# EXHIBIT A

**July 20, 2022 – August 31, 2022 Invoice**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|        |         | August 31, 2022 |
|--------|---------|-----------------|
| CRR    | Invoice | 130900          |
|        | Client  | 02312           |
|        | Matter  | 00002           |
|        |         | **CRR**         |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2022

| | |
|---|---|
| FEES | $263,934.50 |
| EXPENSES | $391.68 |
| **TOTAL CURRENT CHARGES** | **$264,326.18** |
| **TOTAL BALANCE DUE** | **$264,326.18** |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:    2

Invoice 130900

August 31, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 395.00 | 2.80 | $1,106.00 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 45.20 | $65,314.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 0.20 | $92.00 |
| CRR | Robinson, Colin R. | Counsel | 1025.00 | 76.10 | $78,002.50 |
| IDD | Densmore, Ian | Paralegal | 495.00 | 13.90 | $6,880.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 395.00 | 2.30 | $908.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 7.50 | $3,712.50 |
| PJL | Labov, Paul John | Partner | 1195.00 | 74.80 | $89,386.00 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 12.00 | $18,300.00 |
| SWG | Golden, Steven W. | Associate | 775.00 | 0.30 | $232.50 |
| | | | | 235.10 | $263,934.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Agway Farms O.C.C.                                         Invoice 130900
02312    -00002                                           August 31, 2022

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 75.50 | $91,104.50 |
| BL | Bankruptcy Litigation [L430] | 32.30 | $35,499.50 |
| CA | Case Administration [B110] | 28.60 | $23,828.00 |
| CO | Claims Admin/Objections[B310] | 5.20 | $6,884.00 |
| EB | Employee Benefit/Pension-B220 | 23.80 | $28,483.00 |
| FF | Financial Filings [B110] | 1.90 | $2,199.50 |
| FN | Financing [B230] | 3.50 | $4,197.50 |
| GC | General Creditors Comm. [B150] | 38.70 | $42,143.50 |
| RP | Retention of Prof. [B160] | 25.60 | $29,595.00 |
| | | 235.10 | $263,934.50 |

Pachulski Stang Ziehl & Jones LLP
Agway Farms O.C.C.
02312    -00002

Page:     4
Invoice 130900
August 31, 2022

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $11.68 |
| Outside Services | $198.60 |
| Pacer - Court Research | $27.20 |
| Reproduction/ Scan Copy | $154.20 |
| | $391.68 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

Invoice 130900

02312   -00002

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** |  |  |  |  |  |  |
| 07/20/2022 | BJS | AD | Review sale motion | 0.40 | 1445.00 | $578.00 |
| 07/25/2022 | BJS | AD | Various emails with A Matczak regarding sale | 0.30 | 1445.00 | $433.50 |
| 07/26/2022 | BJS | AD | Various emails with D Peress regarding IP sale | 0.10 | 1445.00 | $144.50 |
| 07/26/2022 | BJS | AD | Teleconference with C Zucker regarding sale, IP | 0.30 | 1445.00 | $433.50 |
| 07/26/2022 | BJS | AD | Teleconference with FTI regarding operations, sale | 0.30 | 1445.00 | $433.50 |
| 07/27/2022 | RJF | AD | Emails regarding diligence list. | 0.30 | 1525.00 | $457.50 |
| 07/28/2022 | BJS | AD | Various emails with D Peress regarding IP | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | RJF | AD | Analysis of Critical Point acquisition. | 0.30 | 1525.00 | $457.50 |
| 07/29/2022 | BJS | AD | Review Florida Hardware Letter of intent | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | BJS | AD | Review True Value Letter Of Intent | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | BJS | AD | Various emails with Rob Feinstein regarding Critical Point | 0.10 | 1445.00 | $144.50 |
| 07/31/2022 | BJS | AD | Various emails with D Peress regarding IP sale | 0.20 | 1445.00 | $289.00 |
| 08/01/2022 | RJF | AD | Review Englander sale objection. | 0.30 | 1525.00 | $457.50 |
| 08/01/2022 | BJS | AD | Teleconference with D Peress regarding sale of IP, inventory, Hilco | 0.80 | 1445.00 | $1,156.00 |
| 08/01/2022 | BJS | AD | Various emails with Rob Feinstein, Colin Robinson regarding Hilco | 0.10 | 1445.00 | $144.50 |
| 08/01/2022 | BJS | AD | Various Emails with M Lowe regarding IP | 0.10 | 1445.00 | $144.50 |
| 08/01/2022 | CRR | AD | review BSandler e/c re Hilco Streambank | 0.10 | 1025.00 | $102.50 |
| 08/01/2022 | PJL | AD | Review pleadings and discuss IP sale and marketing. | 1.60 | 1195.00 | $1,912.00 |
| 08/02/2022 | BJS | AD | Various emails with B Gleason regarding IP | 0.20 | 1445.00 | $289.00 |
| 08/02/2022 | BJS | AD | Various emails with CR regarding sale | 0.20 | 1445.00 | $289.00 |
| 08/02/2022 | CRR | AD | Review proposed deadlines re sale process; | 0.50 | 1025.00 | $512.50 |
| 08/03/2022 | RJF | AD | Emails regarding possible IP sale. | 0.20 | 1525.00 | $305.00 |
| 08/03/2022 | RJF | AD | Telephone call with Bradford J. Sandler regarding claims versus Capital. | 0.30 | 1525.00 | $457.50 |
| 08/03/2022 | BJS | AD | Various emails with PSZJ/FTI regarding sale process | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:    6

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | BJS | AD | Teleconference with Hilco regarding inventory, IP sales | 0.40 | 1445.00 | $578.00 |
| 08/03/2022 | BJS | AD | Various emails with N Ganti regarding sale process | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BJS | AD | Begin reviewing Southern States spinoff documents | 0.50 | 1445.00 | $722.50 |
| 08/03/2022 | CRR | AD | review updated sale timeline and confer w/ FTI; | 0.50 | 1025.00 | $512.50 |
| 08/03/2022 | CRR | AD | Initial review of Southern State transaction documents; | 1.50 | 1025.00 | $1,537.50 |
| 08/03/2022 | PJL | AD | Review True Value sale and sale timeline. | 1.10 | 1195.00 | $1,314.50 |
| 08/03/2022 | PJL | AD | Conference with B. Sandler regarding Agway Sale Timeline. | 0.70 | 1195.00 | $836.50 |
| 08/03/2022 | PJL | AD | Review and comment on issues relating to Englander Sleep Products pleadings and Debtor Valuation. | 2.30 | 1195.00 | $2,748.50 |
| 08/03/2022 | PJL | AD | Review issues relating to IP Sale. | 0.90 | 1195.00 | $1,075.50 |
| 08/04/2022 | BJS | AD | Various emails with D Peress regarding sale of IP; Various emails with D Peress regarding IP; Review Streambank retention; Various emails with FTI regarding Streambank to market IP | 0.50 | 1445.00 | $722.50 |
| 08/05/2022 | RJF | AD | Telephone conference with Bradford J. Sandler regarding asset sales. | 0.20 | 1525.00 | $305.00 |
| 08/05/2022 | CRR | AD | Initial review of draft bid procedures, sale motion w/ updated schedule; | 1.00 | 1025.00 | $1,025.00 |
| 08/09/2022 | CRR | AD | Initial comments to bid procedures and sale motion. | 1.30 | 1025.00 | $1,332.50 |
| 08/09/2022 | CRR | AD | Review PLabov comments to bid procedures and sale motion. | 0.50 | 1025.00 | $512.50 |
| 08/09/2022 | PJL | AD | Review and revise pleadings on bidding procedures. | 3.20 | 1195.00 | $3,824.00 |
| 08/10/2022 | CRR | AD | Review appraisals from Debtor and send to FTI. | 0.60 | 1025.00 | $615.00 |
| 08/10/2022 | CRR | AD | Confer w/ PLabov re form of IP Sale agreement. | 0.70 | 1025.00 | $717.50 |
| 08/10/2022 | PJL | AD | Review bidding procedures and revisions to same. | 1.60 | 1195.00 | $1,912.00 |
| 08/10/2022 | PJL | AD | Review correspondence from Debtors' counsel regarding IP Assets and internal correspondence regarding timing for sale. | 0.80 | 1195.00 | $956.00 |
| 08/10/2022 | PJL | AD | Conference with C. Robinson regarding bid procedures, timing of sale and other pertinent | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information to sale of assets. | | | |
| 08/11/2022 | CRR | AD | Telephone conference with Debtor's counsel re IP agent, sale status. | 0.50 | 1025.00 | $512.50 |
| 08/11/2022 | PJL | AD | Review and comment on bidding procedures and sale to True Value and possible sale for remaining assets. | 1.90 | 1195.00 | $2,270.50 |
| 08/11/2022 | PJL | AD | Conference with B. Sandler regarding sale/bidding procedures and possible sale for remaining assets. | 0.60 | 1195.00 | $717.00 |
| 08/11/2022 | PJL | AD | Conference with C. Robinson regarding sale/bidding procedures and possible sale for remaining assets. | 0.30 | 1195.00 | $358.50 |
| 08/12/2022 | CRR | AD | Various emails and telephone conferences with BSandler, PLabov re sale issues. | 1.00 | 1025.00 | $1,025.00 |
| 08/12/2022 | PJL | AD | Internal discussion regarding Bidding Procedures Motion and Sale timeline. | 0.90 | 1195.00 | $1,075.50 |
| 08/12/2022 | PJL | AD | Conference with Debtors' counsel regarding timing of the Bidding Procedures and Sale timeline. | 0.70 | 1195.00 | $836.50 |
| 08/15/2022 | BJS | AD | Various emails with CR regarding sale | 0.10 | 1445.00 | $144.50 |
| 08/15/2022 | BJS | AD | Teleconference with Debtors regarding IP sale, bid pro | 0.30 | 1445.00 | $433.50 |
| 08/15/2022 | BJS | AD | Various emails with CR regarding bid procedures | 0.20 | 1445.00 | $289.00 |
| 08/15/2022 | BJS | AD | Various emails with Hilco regarding IP sale | 0.30 | 1445.00 | $433.50 |
| 08/15/2022 | CRR | AD | Various emails and telephone conferences with Debtor, BSandler, PLabov re sale process and sale issues. | 0.80 | 1025.00 | $820.00 |
| 08/15/2022 | PJL | AD | Further revisions and comments to Bidding Procedures/Sale timeline in light of Stalking Horse Bid. | 1.90 | 1195.00 | $2,270.50 |
| 08/15/2022 | PJL | AD | Internal discussion regarding Hilco retention and current Stalking Horse Bid. | 0.40 | 1195.00 | $478.00 |
| 08/15/2022 | PJL | AD | Further discussion regarding terms of retention and timing. | 0.60 | 1195.00 | $717.00 |
| 08/16/2022 | BJS | AD | Various emails with Debtors regarding inventory sales; Various Emails with FTI regarding same | 0.40 | 1445.00 | $578.00 |
| 08/16/2022 | BJS | AD | Various Emails with Hilco regarding IP sale, bid procedures | 0.50 | 1445.00 | $722.50 |
| 08/16/2022 | PJL | AD | Review open issues on sale process. | 1.80 | 1195.00 | $2,151.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2022 | BJS | AD | Various emails with CR regarding bid procedures | 0.10 | 1445.00 | $144.50 |
| 08/17/2022 | BJS | AD | Teleconference with D Preese regarding IP sale | 0.40 | 1445.00 | $578.00 |
| 08/17/2022 | BJS | AD | Various emails with UCC regarding IP Sale | 0.70 | 1445.00 | $1,011.50 |
| 08/17/2022 | BJS | AD | Various conferences with CR regarding IP Sale | 0.30 | 1445.00 | $433.50 |
| 08/17/2022 | BJS | AD | Review IP Sale Asset Purchase Agreement | 0.30 | 1445.00 | $433.50 |
| 08/17/2022 | BJS | AD | Review IP schedules | 0.10 | 1445.00 | $144.50 |
| 08/17/2022 | BJS | AD | Various Emails with FTI regarding sale | 0.30 | 1445.00 | $433.50 |
| 08/17/2022 | CRR | AD | Further revisions to bid procedures and proposed order and email to PLabov. | 1.70 | 1025.00 | $1,742.50 |
| 08/17/2022 | CRR | AD | Review FTI update re additional purchaser for certain inventory. | 0.20 | 1025.00 | $205.00 |
| 08/17/2022 | PJL | AD | Review and revise bid procedures and order. | 2.40 | 1195.00 | $2,868.00 |
| 08/17/2022 | PJL | AD | Conference with C. Robinson regarding bid procedures and sale process. | 0.40 | 1195.00 | $478.00 |
| 08/17/2022 | PJL | AD | Conference with B. Sandler regarding bid procedures and sale process. | 0.40 | 1195.00 | $478.00 |
| 08/18/2022 | BJS | AD | Various emails with UCC regarding IP; TC D Peress regarding same | 1.00 | 1445.00 | $1,445.00 |
| 08/18/2022 | CRR | AD | Review various IP agreements re PLabov email re ownership of trademarks. | 0.80 | 1025.00 | $820.00 |
| 08/18/2022 | CRR | AD | Complete revisions to bid procedures and sale motion and send to Debtor's counsel. | 1.30 | 1025.00 | $1,332.50 |
| 08/18/2022 | PJL | AD | Conference with C Robinson regarding Sale Pleadings. | 0.30 | 1195.00 | $358.50 |
| 08/18/2022 | PJL | AD | Review sale pleadings and revise same. | 2.80 | 1195.00 | $3,346.00 |
| 08/18/2022 | PJL | AD | Review project fence documents in connection with sale pleadings. | 1.20 | 1195.00 | $1,434.00 |
| 08/19/2022 | BJS | AD | Various emails with PSZJ regarding IP sale, Hilco | 0.30 | 1445.00 | $433.50 |
| 08/19/2022 | PJL | AD | Correspondence drafted to and reviewed from Debtor's counsel regarding bidding procedures and sale process. | 1.00 | 1195.00 | $1,195.00 |
| 08/19/2022 | PJL | AD | Internal conference on bidding procedures and sale timeline, necessary changes to same for more efficient use of estate resources. | 1.20 | 1195.00 | $1,434.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:      9
Invoice 130900
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | CRR | AD | Review Debtor emails re sale of IP, ownership of marks. | 0.40 | 1025.00 | $410.00 |
| 08/22/2022 | PJL | AD | Call with Debtors' counsel regarding bidding procedures and sale timeline. | 0.40 | 1195.00 | $478.00 |
| 08/22/2022 | PJL | AD | Review of True Value Asset Purchase Agreement. | 1.40 | 1195.00 | $1,673.00 |
| 08/23/2022 | BJS | AD | Teleconference with Debtor's counsel regarding bid pro | 0.30 | 1445.00 | $433.50 |
| 08/23/2022 | BJS | AD | Teleconference with PL regarding bid pro, Hilco | 0.10 | 1445.00 | $144.50 |
| 08/23/2022 | BJS | AD | Various emails with M Lowe regarding IP | 0.10 | 1445.00 | $144.50 |
| 08/23/2022 | CRR | AD | Review re IP issues and various emails with PLabov, Debtor counsel. | 0.70 | 1025.00 | $717.50 |
| 08/23/2022 | PJL | AD | Review correspondence regarding IP License. | 0.80 | 1195.00 | $956.00 |
| 08/23/2022 | PJL | AD | Conference with C. Robinson regarding IP License and other open issues in connection with Bidding Procedures. | 0.30 | 1195.00 | $358.50 |
| 08/25/2022 | BJS | AD | Various emails with D Peress regarding IP sale | 0.30 | 1445.00 | $433.50 |
| 08/25/2022 | BJS | AD | Attention to sales | 0.30 | 1445.00 | $433.50 |
| 08/26/2022 | BJS | AD | Various emails with UCC regarding general update | 0.50 | 1445.00 | $722.50 |
| 08/26/2022 | BJS | AD | Various emails with Debtor's / PSZJ regarding True Value Sale | 0.20 | 1445.00 | $289.00 |
| 08/26/2022 | CRR | AD | Review, respond to Debtor re comments to bid procedures and confer w/ BSandler, PLabov. | 0.50 | 1025.00 | $512.50 |
| 08/26/2022 | PJL | AD | Review questions posed by Debtor's counsel on sale pleadings and revisions to same. | 1.90 | 1195.00 | $2,270.50 |
| 08/29/2022 | BJS | AD | Various emails with M. Lowe regarding bid pro | 0.30 | 1445.00 | $433.50 |
| 08/29/2022 | BJS | AD | Teleconference with RF regarding sale process/Hilco | 0.10 | 1445.00 | $144.50 |
| 08/29/2022 | BJS | AD | Review revised bid pro regarding True Value | 0.40 | 1445.00 | $578.00 |
| 08/29/2022 | CRR | AD | review, analysis re Debtor's response re requested changes to bid procedures and compare prior cases; | 1.30 | 1025.00 | $1,332.50 |
| 08/29/2022 | PJL | AD | Review revisions to Sale Pleadings requested by Stalking Horse and devise a work-around. | 1.30 | 1195.00 | $1,553.50 |
| 08/30/2022 | BJS | AD | Review revised bid pro; Teleconference with CR | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Invoice 130900

August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding same, various emails with CR regarding same |  |  |  |
| 08/30/2022 | CRR | AD | Review redlines of sale, bid procedures motions and orders; | 0.90 | 1025.00 | $922.50 |
| 08/30/2022 | CRR | AD | Confer w/ BSandler re changes to bid procedures and order and review; | 0.90 | 1025.00 | $922.50 |
| 08/30/2022 | PJL | AD | Review and revisions to sale pleadings. | 2.30 | 1195.00 | $2,748.50 |
| 08/30/2022 | PJL | AD | Review of Hilco Engagement Letter and discussion with internal team. | 0.80 | 1195.00 | $956.00 |
| 08/30/2022 | PJL | AD | Conference with Debtor's counsel regarding outstanding issues with sale and investigation documents. | 0.40 | 1195.00 | $478.00 |
| 08/31/2022 | BJS | AD | Various emails with Debtor's counsel regarding bid pro | 0.20 | 1445.00 | $289.00 |
| 08/31/2022 | CRR | AD | Multiple communications w/ PLabov re Hilco retention, sale efforts; | 0.40 | 1025.00 | $410.00 |
| 08/31/2022 | CRR | AD | Review, respond to Debtor re bid procedures, sale motions, further edits; | 0.70 | 1025.00 | $717.50 |
|  |  |  |  | **75.50** |  | **$91,104.50** |

## Bankruptcy Litigation [L430]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 07/22/2022 | CRR | BL | Continue review of pending motions, review critical dates; | 0.50 | 1025.00 | $512.50 |
| 07/26/2022 | BJS | BL | Various emails with D Jones regarding FTI, diligence list | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | BJS | BL | Various emails with UCC regarding document request | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | BJS | BL | Various emails with FTI regarding document request | 0.40 | 1445.00 | $578.00 |
| 07/27/2022 | BJS | BL | Various emails with Colin Robinson regarding 2nd day motions | 0.20 | 1445.00 | $289.00 |
| 07/27/2022 | BJS | BL | Various emails with A Friedman, M Lowe regarding diligence list | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | BJS | BL | Various Emails with FTI regarding Focus Management | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | CRR | BL | Email with Debtor's counsel re objection deadlines; | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312   -00002

Page:    11

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | CRR | BL | Review Debtor correspondence re settlement of certain matters and email with B Sandler; | 0.30 | 1025.00 | $307.50 |
| 07/27/2022 | PJL | BL | Review document request and discuss open issues with B. Sandler. | 0.70 | 1195.00 | $836.50 |
| 07/28/2022 | BJS | BL | Various emails with FTI regarding 2nd day motions, cash flow | 0.50 | 1445.00 | $722.50 |
| 07/28/2022 | CRR | BL | analysis re proposed resolutions by Debtor on utilities, cash management, leases and e/c to MDavis; | 1.20 | 1025.00 | $1,230.00 |
| 07/29/2022 | BJS | BL | Review critical vendors list | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | PJL | BL | Review and comment on First Day Memo, including discussion with C. Robinson. | 1.10 | 1195.00 | $1,314.50 |
| 08/01/2022 | RJF | BL | Review hearing agenda. | 0.10 | 1525.00 | $152.50 |
| 08/01/2022 | CRR | BL | Review agenda and confer re attendees; | 0.40 | 1025.00 | $410.00 |
| 08/02/2022 | CAK | BL | Assist in preparation of 8/3/22 hearing | 0.20 | 460.00 | $92.00 |
| 08/02/2022 | ARP | BL | Prepare Virtual and Hearing notebook for hearing on 8-3-22. | 2.80 | 395.00 | $1,106.00 |
| 08/02/2022 | CRR | BL | Review cert. of counsel's filed by Debtor re pending second day motions; | 0.90 | 1025.00 | $922.50 |
| 08/02/2022 | CRR | BL | Review Debtor e/c re cash management order and revised order; | 0.30 | 1025.00 | $307.50 |
| 08/03/2022 | BJS | BL | Teleconference with M Lowe regarding cash management | 0.20 | 1445.00 | $289.00 |
| 08/03/2022 | BJS | BL | Various emails with Debtor's counsel regarding cash management/Chase | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BJS | BL | Various emails with N Ganti regarding cash management | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BJS | BL | Review Motion to Extend | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BJS | BL | Prepare for omnibus hearing | 0.50 | 1445.00 | $722.50 |
| 08/03/2022 | BJS | BL | Review COC regarding cash management | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | CRR | BL | Review MLowe update re cash management order; | 0.20 | 1025.00 | $205.00 |
| 08/03/2022 | CRR | BL | Review entered orders re second day motions; | 0.40 | 1025.00 | $410.00 |
| 08/03/2022 | CRR | BL | Review agenda and hearing prep call w/ BSandler; e/c pleadings; | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:    12

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | CRR | BL | Review summary of hearing and update from BSandler; | 0.20 | 1025.00 | $205.00 |
| 08/03/2022 | PJL | BL | Review Project Fence documents. | 2.30 | 1195.00 | $2,748.50 |
| 08/04/2022 | BJS | BL | Review Motion to Employe ABC | 0.20 | 1445.00 | $289.00 |
| 08/08/2022 | PJL | BL | Review of pleadings and discuss open issues on Project Fence with B. Sandler. | 1.80 | 1195.00 | $2,151.00 |
| 08/15/2022 | CRR | BL | Review BSandler email re status of investigation and status of responses to diligence requests. | 0.70 | 1025.00 | $717.50 |
| 08/15/2022 | PJL | BL | Internal discussion regarding investigation and necessary discovery. | 0.90 | 1195.00 | $1,075.50 |
| 08/16/2022 | CRR | BL | Follow-up various issues, informal document production re Committee investigation. | 0.70 | 1025.00 | $717.50 |
| 08/17/2022 | PJL | BL | Conference with B. Sandler regarding investigation into divestiture of Southern States. | 0.40 | 1195.00 | $478.00 |
| 08/17/2022 | PJL | BL | Review project fence documents. | 1.10 | 1195.00 | $1,314.50 |
| 08/18/2022 | BJS | BL | Review FTI Report | 0.40 | 1445.00 | $578.00 |
| 08/18/2022 | CRR | BL | Telephone conference w/ PLabov, FTI re investigation. | 0.70 | 1025.00 | $717.50 |
| 08/18/2022 | PJL | BL | Conference with FTI regarding investigation of Southern States divestiture of Agway and specifically under-capitalization. | 0.70 | 1195.00 | $836.50 |
| 08/18/2022 | PJL | BL | Review project fence documents in connection with divestiture. | 1.70 | 1195.00 | $2,031.50 |
| 08/21/2022 | BJS | BL | Review FTI retention application | 0.10 | 1445.00 | $144.50 |
| 08/22/2022 | CRR | BL | Various emails re investigation and documents requests with PLabov, JEldred. | 0.70 | 1025.00 | $717.50 |
| 08/22/2022 | PJL | BL | Further review of correspondence relating to investigation of claims against former parent, funding source and current equity. | 0.90 | 1195.00 | $1,075.50 |
| 08/23/2022 | BJS | BL | Various emails with FTI/PSZJ regarding investigation | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | BJS | BL | Review WEME retention application | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | BJS | BL | Teleconference with PL regarding Hilco | 0.20 | 1445.00 | $289.00 |
| 08/24/2022 | BJS | BL | Review Zucker declaration | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Agway Farms O.C.C.

Invoice 130900

02312    -00002

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2022 | CRR | BL | Review re status of diligence items and prepare additional requests re investigation. | 0.70 | 1025.00 | $717.50 |
| 08/26/2022 | BJS | BL | Various emails with D Peress regarding IP; Various emails with PSZJ regarding  IP sale; Teleconference with CR regarding IP sale | 0.40 | 1445.00 | $578.00 |
| 08/26/2022 | CRR | BL | Continue prep of informal document requests re investigation to Debtor and send. | 2.20 | 1025.00 | $2,255.00 |
| 08/26/2022 | CRR | BL | Confer w/ FTI re diligence items and review response, listed items received. | 0.20 | 1025.00 | $205.00 |
| 08/26/2022 | PJL | BL | Review and revise document requests and discuss same with C. Robinson. | 1.30 | 1195.00 | $1,553.50 |
| 08/31/2022 | PJL | BL | Review correspondence regarding discovery requests and lack of information provided to Committee. | 0.80 | 1195.00 | $956.00 |
| | | | | 32.30 | | $35,499.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/19/2022 | RJF | CA | Attention to committee housekeeping matters. | 0.30 | 1525.00 | $457.50 |
| 07/20/2022 | BJS | CA | Review 1st day affidavit | 0.50 | 1445.00 | $722.50 |
| 07/20/2022 | BJS | CA | Various emails with Friedman regarding case issues | 0.10 | 1445.00 | $144.50 |
| 07/20/2022 | CRR | CA | Review docket re pending motions for Committee memo; | 1.20 | 1025.00 | $1,230.00 |
| 07/21/2022 | RJF | CA | Kickoff call with Debtors' counsel, Bradford J. Sandler. | 0.90 | 1525.00 | $1,372.50 |
| 07/21/2022 | BJS | CA | Teleconference with CR regarding case issues, retention app, bylaws, NOA | 0.50 | 1445.00 | $722.50 |
| 07/21/2022 | BJS | CA | Teleconference with E Reubal regarding case issues/Financial Advisors | 0.40 | 1445.00 | $578.00 |
| 07/21/2022 | BJS | CA | Teleconference with FTI (Narendra Ganti) regarding case issues | 0.50 | 1445.00 | $722.50 |
| 07/21/2022 | BJS | CA | TeleConference with Debtor's counsel regarding case issues | 0.70 | 1445.00 | $1,011.50 |
| 07/21/2022 | IDD | CA | Draft Critical Dates Memorandum (2.3); draft Contact Sheet for Committee Members, case professionals (1.6); advise attorneys of upcoming deadlines (.1) | 4.00 | 495.00 | $1,980.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    14
Agway Farms O.C.C.                                               Invoice 130900
02312    -00002                                                 August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2022 | CRR | CA | Review NOA, confer w/ IDensmore re filing; | 0.30 | 1025.00 | $307.50 |
| 07/22/2022 | IDD | CA | Draft Notice of Appearance on behalf of Official Committee of Unsecured Creditors (.8); file same with the Court (.3); review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 1.40 | 495.00 | $693.00 |
| 07/23/2022 | BJS | CA | Teleconference with N Ganti regarding case issues | 0.20 | 1445.00 | $289.00 |
| 07/25/2022 | BJS | CA | Various emails with A Friedman regarding meeting with UCC/Debtor | 0.20 | 1445.00 | $289.00 |
| 07/25/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming deadlines (.1) | 0.20 | 495.00 | $99.00 |
| 07/26/2022 | IDD | CA | Draft Motion for Admission pro hac vice for R. Feinstein (.3); review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming deadlines (.1) | 0.50 | 495.00 | $247.50 |
| 07/28/2022 | CRR | CA | Review draft memo re pending motions, revise same;  e/c to SGolden for comments; | 2.40 | 1025.00 | $2,460.00 |
| 07/28/2022 | CRR | CA | Respond to FTI re retention, diligence items; | 0.60 | 1025.00 | $615.00 |
| 07/28/2022 | SWG | CA | Call with C. Robinson re: case status | 0.10 | 775.00 | $77.50 |
| 07/29/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 07/29/2022 | BJS | CA | Various emails with G DeMartino regarding Debtor issues | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | PJL | CA | Review email correspondence between United States Trustee and Debtors' counsel, discuss same with internal team. | 0.40 | 1195.00 | $478.00 |
| 07/29/2022 | PJL | CA | Attend pre-management call with FTI. | 0.50 | 1195.00 | $597.50 |
| 07/29/2022 | PJL | CA | Attend Management Call. | 1.10 | 1195.00 | $1,314.50 |
| 07/29/2022 | IDD | CA | Update Committee Contacts memo with new information (.1); review docket to update Critical Dates memo (.2); advise attorneys of upcoming deadlines (.1) | 0.40 | 495.00 | $198.00 |
| 08/01/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 08/01/2022 | BJS | CA | Review Agenda and Various emails with I Densmore regarding same | 0.10 | 1445.00 | $144.50 |
| 08/01/2022 | IDD | CA | Review docket to update Critical Dates | 0.60 | 495.00 | $297.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:    15
Invoice 130900
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | memorandum (.2); file Motion for Admission Pro Hac Vice of R. Feinstein (.2); upload proposed order re same (.1); advise attorneys of upcoming deadlines (.1) | | | |
| 08/02/2022 | RJF | CA | Telephone conference with Bradford J. Sandler regarding case issues. | 0.20 | 1525.00 | $305.00 |
| 08/02/2022 | IDD | CA | Review docket to update Critical Dates memo (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/03/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 08/03/2022 | BJS | CA | Various emails with CR regarding confidentiality section, NDA | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BJS | CA | Various emails with MRS regarding wind down | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | IDD | CA | Retrieve agenda for 8/3/2022 hearing for C. Robinson | 0.10 | 495.00 | $49.50 |
| 08/03/2022 | IDD | CA | Review docket to update Critical Dates memo (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/04/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 08/04/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/05/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 08/08/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 08/09/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 08/10/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 08/11/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/12/2022 | RJF | CA | Telephone conference with Bradford J. Sandler regarding case status. | 0.20 | 1525.00 | $305.00 |
| 08/12/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 08/12/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/15/2022 | IDD | CA | Update Creditor Committee contact information sheet (.3); review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming | 0.60 | 495.00 | $297.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Agway Farms O.C.C.

Invoice 130900

02312    -00002

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deadlines (.1) | | | |
| 08/16/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 08/16/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/17/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise counsel of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/18/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise counsel of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/19/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 08/19/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise counsel of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/22/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 08/22/2022 | IDD | CA | Review agenda canceling hearing on 8/24/2022 (.1); advise attorneys of same (.1) | 0.20 | 495.00 | $99.00 |
| 08/22/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise counsel of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/23/2022 | BJS | CA | Various emails with I Densmore regarding agenda; Review amended agenda | 0.10 | 1445.00 | $144.50 |
| 08/23/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise counsel of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/25/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 08/25/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/26/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 08/26/2022 | CRR | CA | Prepare update to Committee and email to BSandler. | 0.80 | 1025.00 | $820.00 |
| 08/26/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); remind attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/29/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312   -00002

Page:   17

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | CRR | CA | Review upcoming deadlines, critical dates; | 0.20 | 1025.00 | $205.00 |
| 08/29/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/30/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| 08/31/2022 | PJL | CA | Review Hammond Lumber issue and return of alleged non-estate funds, including internal discussion. | 0.70 | 1195.00 | $836.50 |
| 08/31/2022 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 495.00 | $148.50 |
| | | | | 28.60 | | $23,828.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/2022 | BJS | CO | Various Emails with Colin Robinson regarding Kamyk litigation/Agway | 0.20 | 1445.00 | $289.00 |
| 07/22/2022 | BJS | CO | Attention to claims | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | BJS | CO | Attention to 503b9 claims | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | CO | Review Bar Date Motion | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | CO | Various emails with PL/CR regarding bar date motion | 0.10 | 1445.00 | $144.50 |
| 08/01/2022 | BJS | CO | Review Kamyk complaint; Various emails with M Lowe regarding same; Various Emails with O Ward regarding same | 0.50 | 1445.00 | $722.50 |
| 08/02/2022 | BJS | CO | Various emails with M Lowe regarding insurance coverage; Various emails with O Ward regarding same | 0.30 | 1445.00 | $433.50 |
| 08/03/2022 | BJS | CO | Teleconference with PL regarding Southern States | 0.20 | 1445.00 | $289.00 |
| 08/03/2022 | BJS | CO | Various emails with FTI/PSZJ regarding Southern States | 0.20 | 1445.00 | $289.00 |
| 08/03/2022 | BJS | CO | Various emails with FTI regarding CapitalPoint | 0.30 | 1445.00 | $433.50 |
| 08/15/2022 | BJS | CO | Various emails with PL, CR regarding investigation | 0.10 | 1445.00 | $144.50 |
| 08/17/2022 | CRR | CO | Review and provide comments re bar date order and notice to Debtor's counsel. | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:    18

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2022 | CRR | CO | Respond to creditor request re claim filing and bar date. | 0.20 | 1025.00 | $205.00 |
| 08/23/2022 | BJS | CO | Teleconference with PL regarding claims | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | CRR | CO | Review Debtor e/c re mistaken payment. | 0.30 | 1025.00 | $307.50 |
| 08/26/2022 | BJS | CO | Various emails with CR regarding bar date; teleconference with CR regarding bar date | 0.20 | 1445.00 | $289.00 |
| 08/26/2022 | BJS | CO | Various emails with J. Brunner regarding claims trading | 0.30 | 1445.00 | $433.50 |
| 08/26/2022 | BJS | CO | Various emails with FTI /PSZJ regarding investigation of claims | 0.40 | 1445.00 | $578.00 |
| 08/31/2022 | CRR | CO | Review Debtor's update re mistaken payment re Hammond Lumber; | 0.30 | 1025.00 | $307.50 |
| | | | | 5.20 | | $6,884.00 |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | BJS | EB | Teleconference with J Waxman regarding case issues, KEIP | 0.40 | 1445.00 | $578.00 |
| 07/22/2022 | BJS | EB | Teleconference with Colin Robinson regarding KERP/2nd day motions | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | EB | Various emails with UST regarding KEIP | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | BJS | EB | Various conferences with J Waxman regarding KERP/KEIP | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | EB | Review Debtor's KERP/KEIP analysis | 0.40 | 1445.00 | $578.00 |
| 07/29/2022 | BJS | EB | Various conferences with Colin Robinson regarding KERP/KEIP; Various conferences with J Waxman regarding same | 0.40 | 1445.00 | $578.00 |
| 07/29/2022 | CRR | EB | multiple communications re KEIP, KERP w/ JWaxman, and discuss deadlines, next steps;  confer w/ BSandler re KEIP, KERP; | 0.90 | 1025.00 | $922.50 |
| 07/31/2022 | RJF | EB | Review and comment on KEIP limited objection and related emails. | 0.30 | 1525.00 | $457.50 |
| 07/31/2022 | BJS | EB | Various emails with CR regarding KEIP objection | 0.30 | 1445.00 | $433.50 |
| 07/31/2022 | BJS | EB | Review and Revise KERP/KEIP objection | 0.80 | 1445.00 | $1,156.00 |
| 07/31/2022 | BJS | EB | Various emails with Colin Robinson, Rob Feinstein regarding KERP/KEIP | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312   -00002

Page:   19
Invoice 130900
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2022 | BJS | EB | Teleconference with PL regarding KERP/KEIP objection | 0.30 | 1445.00 | $433.50 |
| 07/31/2022 | BJS | EB | Further revise KERP/KEIP objection; Email to Colin Robinson regarding same | 0.40 | 1445.00 | $578.00 |
| 07/31/2022 | BJS | EB | Teleconference with Colin Robinson, PL regarding KEIP/KERP objection | 0.20 | 1445.00 | $289.00 |
| 07/31/2022 | BJS | EB | Various emails with RF, SG, CR, PL regarding KERP/KEIP | 0.30 | 1445.00 | $433.50 |
| 07/31/2022 | SWG | EB | Review and edit objection to KEIP/KERP Motion. | 0.20 | 775.00 | $155.00 |
| 08/01/2022 | RJF | EB | Emails regarding KEIP. | 0.10 | 1525.00 | $152.50 |
| 08/01/2022 | BJS | EB | Teleconference with L Casey (UST) regarding KERP/KEIP/liquidation | 0.60 | 1445.00 | $867.00 |
| 08/01/2022 | BJS | EB | Teleconference with PL regarding KEIP/Stretto | 0.30 | 1445.00 | $433.50 |
| 08/01/2022 | BJS | EB | Review UST objection to KERP/KEIP | 0.40 | 1445.00 | $578.00 |
| 08/01/2022 | CRR | EB | prepare, revise, finalize preliminary objection re KEIP, KERP; | 4.70 | 1025.00 | $4,817.50 |
| 08/01/2022 | CRR | EB | t/c w/ Debtor's counsel re KEIP, KERP objection and critical vendor, motion re de minimis asset sales; | 0.70 | 1025.00 | $717.50 |
| 08/01/2022 | CRR | EB | Review objection by UST to KEIP, KERP and e/c to FTI; | 0.40 | 1025.00 | $410.00 |
| 08/01/2022 | PJL | EB | Review and comment on KEIP/KERP including internal discussion. | 1.40 | 1195.00 | $1,673.00 |
| 08/01/2022 | PJL | EB | Review Trustee's objection to KERP/KEIP. | 0.60 | 1195.00 | $717.00 |
| 08/01/2022 | IDD | EB | File Preliminary Objection to KEIP-KERP Motion (.2); serve same on required parties (.1) | 0.30 | 495.00 | $148.50 |
| 08/03/2022 | BJS | EB | Teleconference with RF regarding KEIP | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BJS | EB | Teleconference with J Waxman regarding KERP/KEIP | 0.20 | 1445.00 | $289.00 |
| 08/03/2022 | BJS | EB | Attention to KERP/KEIP; Various emails with FTI/PSZJ regarding same | 0.50 | 1445.00 | $722.50 |
| 08/03/2022 | PJL | EB | Conference with B. Sandler regarding KEIP/KERP. | 0.60 | 1195.00 | $717.00 |
| 08/05/2022 | RJF | EB | Emails with Friedman, and Bradford J. Sandler regarding KEIP. | 0.10 | 1525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312   -00002

Page:    20

Invoice 130900

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | CRR | EB | Review update re employee departures, KEIP, KERP. | 0.40 | 1025.00 | $410.00 |
| 08/05/2022 | PJL | EB | Conference with B. Sandler regarding Stretto and KEIP/KERP. | 0.80 | 1195.00 | $956.00 |
| 08/05/2022 | PJL | EB | Review further discussion on KEIP and KERP issues and discuss same with B. Sandler. | 0.90 | 1195.00 | $1,075.50 |
| 08/09/2022 | CRR | EB | Emails with Committee re KEIP, KERP resolution. Update BSandler. | 1.20 | 1025.00 | $1,230.00 |
| 08/09/2022 | CRR | EB | Review update from Debtor's counsel re hearing on KEIP, KERP. | 0.20 | 1025.00 | $205.00 |
| 08/09/2022 | PJL | EB | Conference with B. Sandler regarding open issues on KEIP. | 0.80 | 1195.00 | $956.00 |
| 08/09/2022 | PJL | EB | Review and comment on KEIP/KERP motion, including correspondence drafted to C. Robinson regarding same. | 2.40 | 1195.00 | $2,868.00 |
| 08/10/2022 | CRR | EB | Update Committee re KEIP, KERP resolution. | 0.20 | 1025.00 | $205.00 |
|  |  |  |  | 23.80 |  | $28,483.00 |

## Financial Filings [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2022 | CRR | FF | Review Debtor's schedules and SoFA. | 1.30 | 1025.00 | $1,332.50 |
| 08/29/2022 | BJS | FF | Review schedules and SOFAs | 0.40 | 1445.00 | $578.00 |
| 08/29/2022 | BJS | FF | Various emails with D. Robinson regarding schedules | 0.20 | 1445.00 | $289.00 |
|  |  |  |  | 1.90 |  | $2,199.50 |

## Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2022 | BJS | FN | Review budget | 0.10 | 1445.00 | $144.50 |
| 07/28/2022 | PJL | FN | Review wind-down budget. | 0.30 | 1195.00 | $358.50 |
| 07/29/2022 | BJS | FN | Review budget; Various emails with FTI regarding same | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | PJL | FN | Review budget and discuss same with B. Sandler. | 0.60 | 1195.00 | $717.00 |
| 08/24/2022 | CRR | FN | Review Committee question re budget and payments and confer w/ FTI. | 0.50 | 1025.00 | $512.50 |
| 08/24/2022 | PJL | FN | Review budget to actual request and email from FTI | 0.90 | 1195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP
Agway Farms O.C.C.
02312    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding open invoice issues. | | | |
| 08/25/2022 | PJL | FN | Review draft Budget to Actual analysis and discuss same with internal team. | 0.80 | 1195.00 | $956.00 |
| | | | | 3.50 | | $4,197.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2022 | RJF | GC | Call with committee regarding Financial Advisor interviews. | 0.50 | 1525.00 | $762.50 |
| 07/20/2022 | BJS | GC | Various emails with UCC regarding case issues | 0.40 | 1445.00 | $578.00 |
| 07/20/2022 | CRR | GC | Preparation re Committee bylaws, contacts; | 1.30 | 1025.00 | $1,332.50 |
| 07/21/2022 | BJS | GC | Various emails with UCC regarding case issues | 0.20 | 1445.00 | $289.00 |
| 07/21/2022 | CRR | GC | Revise bylaws and e/c to BSandler; | 1.00 | 1025.00 | $1,025.00 |
| 07/21/2022 | CRR | GC | Continue review of pending motions and comments same;  attention to draft memo to Committee; | 3.50 | 1025.00 | $3,587.50 |
| 07/21/2022 | IDD | GC | Revisions to Committee By-Laws per C. Robinson | 0.30 | 495.00 | $148.50 |
| 07/22/2022 | RJF | GC | Telephone conference with Bradford J. Sandler regarding committee agenda. | 0.10 | 1525.00 | $152.50 |
| 07/22/2022 | RJF | GC | Telephonic committee meeting. | 1.00 | 1525.00 | $1,525.00 |
| 07/22/2022 | BJS | GC | UCC Call | 1.00 | 1445.00 | $1,445.00 |
| 07/22/2022 | CRR | GC | attend meeting with Committee; | 1.00 | 1025.00 | $1,025.00 |
| 07/22/2022 | IDD | GC | Revise Committee Contact sheet per attorney comments | 0.20 | 495.00 | $99.00 |
| 07/25/2022 | BJS | GC | Teleconference with B Riley, FTI, Dundon Advisors regarding Financial Advisor interviews; Various emails with UCC regarding Financial Advisors interviews | 1.00 | 1445.00 | $1,445.00 |
| 07/25/2022 | BJS | GC | Various emails with C Berk regarding Financial Advisor interviews | 0.20 | 1445.00 | $289.00 |
| 07/25/2022 | CRR | GC | Review re bylaws, signature to bylaws and case status; | 0.40 | 1025.00 | $410.00 |
| 07/26/2022 | PJJ | GC | Draft memo to Committee summarizing 1st days. | 6.00 | 495.00 | $2,970.00 |
| 07/26/2022 | BJS | GC | Various emails with UCC regarding Mgmt meeting | 0.30 | 1445.00 | $433.50 |
| 07/26/2022 | BJS | GC | Teleconference with A Friedman regarding UCC/Mgmt meeting, financial reports | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2022 | BJS | GC | Financial Advisor interviews | 1.50 | 1445.00 | $2,167.50 |
| 07/26/2022 | BJS | GC | Various emails with Financial Advisors regarding conflicts, rates; Various emails with UCC regarding same | 0.40 | 1445.00 | $578.00 |
| 07/27/2022 | CRR | GC | Continue to review of pending motions, update memo to Committee; | 2.00 | 1025.00 | $2,050.00 |
| 07/27/2022 | CRR | GC | Review Committee correspondence re diligence items, review updated list; | 0.70 | 1025.00 | $717.50 |
| 07/29/2022 | RJF | GC | Pre-meeting call with FTI. | 0.40 | 1525.00 | $610.00 |
| 07/29/2022 | RJF | GC | Call with UCC and Debtors regarding case issues. | 1.60 | 1525.00 | $2,440.00 |
| 07/29/2022 | RJF | GC | Followup call with UCC. | 0.20 | 1525.00 | $305.00 |
| 07/29/2022 | BJS | GC | UCC/Debtor call | 1.50 | 1445.00 | $2,167.50 |
| 07/29/2022 | BJS | GC | UCC post-UCC/Debtor call | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | GC | Review memo to UCC regarding pending motions | 0.50 | 1445.00 | $722.50 |
| 07/29/2022 | BJS | GC | Various emails with UCC regarding financial info from Debtors | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | CRR | GC | Update memo to Committee and send to FTI for comment; | 2.10 | 1025.00 | $2,152.50 |
| 07/29/2022 | CRR | GC | Attend meeting between Debtor professionals and Committee; | 1.70 | 1025.00 | $1,742.50 |
| 07/29/2022 | CRR | GC | Multiple communications w/ PLabov re upcoming meeting, meeting prep; | 0.50 | 1025.00 | $512.50 |
| 07/29/2022 | CRR | GC | Meeting w/ FTI, PSZJ team re prep. for meeting with Debtor's professionals; | 0.50 | 1025.00 | $512.50 |
| 08/04/2022 | CRR | GC | Email to Debtor's counsel re confidentiality provision of bylaws. | 0.20 | 1025.00 | $205.00 |
| 08/05/2022 | RJF | GC | Review FTI report to UCC. | 0.20 | 1525.00 | $305.00 |
| 08/05/2022 | RJF | GC | Committee professionals pre-meeting call. | 0.30 | 1525.00 | $457.50 |
| 08/05/2022 | RJF | GC | Telephonic committee meeting. | 0.70 | 1525.00 | $1,067.50 |
| 08/05/2022 | CRR | GC | Prepare, attend meeting with Committee; | 1.00 | 1025.00 | $1,025.00 |
| 08/05/2022 | CRR | GC | Review FTI analysis and Committee update; | 0.50 | 1025.00 | $512.50 |
| 08/05/2022 | CRR | GC | Email to Committee re bylaws; | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | PJL | GC | Prepare for and attend UCC call. | 0.70 | 1195.00 | $836.50 |
| 08/05/2022 | PJL | GC | Review FTI case update for UCC Call. | 0.40 | 1195.00 | $478.00 |
| 08/10/2022 | CRR | GC | Attend 341 meeting; | 1.70 | 1025.00 | $1,742.50 |
| | | | | 38.70 | | $42,143.50 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | RJF | RP | Telephone conference with Bradford J. Sandler regarding Financial Advisor pitches. | 0.30 | 1525.00 | $457.50 |
| 07/22/2022 | BJS | RP | Various emails with D Jones regarding Financial Advisor interviews | 0.10 | 1445.00 | $144.50 |
| 07/26/2022 | RJF | RP | Review Financial Advisor pitch books. | 1.00 | 1525.00 | $1,525.00 |
| 07/26/2022 | RJF | RP | Financial Advisor interviews. | 1.80 | 1525.00 | $2,745.00 |
| 07/26/2022 | BJS | RP | Various emails with E Reubel regarding Financial advisor interviews; Teleconference with P Hurwitz regarding same | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | RP | Review Friedman supplemental declaration | 0.20 | 1445.00 | $289.00 |
| 08/01/2022 | BJS | RP | Review Stretto retention application | 0.30 | 1445.00 | $433.50 |
| 08/01/2022 | BJS | RP | Various Emails with PL, CR regarding Stretto | 0.20 | 1445.00 | $289.00 |
| 08/01/2022 | CRR | RP | Review Stretto retention re data room and respond to PLabov; | 0.30 | 1025.00 | $307.50 |
| 08/01/2022 | PJL | RP | Review Stretto application and discuss same with B. Sandler. | 0.90 | 1195.00 | $1,075.50 |
| 08/02/2022 | PJL | RP | Conference with Debtor's counsel regarding Stretto retention as well as review prior Stretto Retention. | 1.40 | 1195.00 | $1,673.00 |
| 08/04/2022 | RJF | RP | Emails regarding debtors' retention applications. | 0.10 | 1525.00 | $152.50 |
| 08/04/2022 | BJS | RP | Review Richardson Kontogouris retention application | 0.20 | 1445.00 | $289.00 |
| 08/04/2022 | CRR | RP | Review ABC retention application; | 0.50 | 1025.00 | $512.50 |
| 08/04/2022 | PJL | RP | Review ABC Retention Application. | 0.80 | 1195.00 | $956.00 |
| 08/04/2022 | PJL | RP | Review RKE (accountants) Retention Application. | 0.60 | 1195.00 | $717.00 |
| 08/05/2022 | PJL | RP | Further discussion with Debtor's counsel regarding Stretto retention and data room set-up. | 0.80 | 1195.00 | $956.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312   -00002

Page:   24

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | PJJ | RP | Draft PSZJ retention application. | 1.00 | 495.00 | $495.00 |
| 08/15/2022 | CRR | RP | Review Focus proposal from Debtor re sale of IP. | 0.30 | 1025.00 | $307.50 |
| 08/16/2022 | PJJ | RP | Work on PSZJ retention application. | 0.50 | 495.00 | $247.50 |
| 08/17/2022 | CRR | RP | Attention re FTI and PSZJ retention applications and review drafts. | 1.20 | 1025.00 | $1,230.00 |
| 08/17/2022 | CRR | RP | Review, respond to various emails re Hilco retention. | 0.50 | 1025.00 | $512.50 |
| 08/18/2022 | CRR | RP | Update PSZJ and FTI retention applications and email to Committee for approval. | 2.00 | 1025.00 | $2,050.00 |
| 08/19/2022 | CRR | RP | Coordinate filing, service of retention applications with IDensmore. | 0.80 | 1025.00 | $820.00 |
| 08/21/2022 | BJS | RP | Review and Revise PSZJ retention application | 0.30 | 1445.00 | $433.50 |
| 08/24/2022 | CRR | RP | Filing re Zucker declaration in support of FTI retention and email to IDensmore. | 0.20 | 1025.00 | $205.00 |
| 08/24/2022 | IDD | RP | File Declaration of C. Zucker in Support of FTI Retention Application (.2); serve same on required parties (.1) | 0.30 | 495.00 | $148.50 |
| 08/25/2022 | BJS | RP | Various emails with UST regarding PSZJ retention application | 0.30 | 1445.00 | $433.50 |
| 08/26/2022 | BJS | RP | Various emails with CR regarding FTI, UST issues | 0.20 | 1445.00 | $289.00 |
| 08/26/2022 | BJS | RP | Various emails with UST regarding PSZJ retention application | 0.20 | 1445.00 | $289.00 |
| 08/26/2022 | CRR | RP | Email to Debtor re FTI retention. | 0.20 | 1025.00 | $205.00 |
| 08/26/2022 | CRR | RP | Prep of Hilco Streambank retention and emails with BSandler, PLabov. | 0.30 | 1025.00 | $307.50 |
| 08/26/2022 | PJL | RP | Internal discussion regarding Hilco retention terms. | 0.80 | 1195.00 | $956.00 |
| 08/29/2022 | BJS | RP | Various emails with FTI regarding retention | 0.30 | 1445.00 | $433.50 |
| 08/29/2022 | BJS | RP | Various emails with CR regarding Hilco/retention issues | 0.30 | 1445.00 | $433.50 |
| 08/29/2022 | BJS | RP | Review and revise Hilco retention app | 0.30 | 1445.00 | $433.50 |
| 08/29/2022 | CRR | RP | Review, revise Hilco Streambank retention application and e/c to RKalnitt; | 1.20 | 1025.00 | $1,230.00 |
| 08/29/2022 | CRR | RP | e/c to UST re proposed language for FTI retention order; | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312   -00002

Page:    25

Invoice 130900

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2022 | BJS | RP | Various emails with R Kalnit regarding Hilco; Review Hilco/Steambank engagement letter | 0.30 | 1445.00 | $433.50 |
| 08/30/2022 | CRR | RP | Review Hilco Streambank engagement letter and e/c to BSandler; | 0.70 | 1025.00 | $717.50 |
| 08/31/2022 | BJS | RP | Various emails with R. Kalnit regarding TV, retention issues | 0.30 | 1445.00 | $433.50 |
| 08/31/2022 | BJS | RP | Attention to FTI indemnification issues | 0.10 | 1445.00 | $144.50 |
| 08/31/2022 | CRR | RP | Retention re Hilco Streambank, update retention application and multiple communications with RKalnit; | 1.90 | 1025.00 | $1,947.50 |
| 08/31/2022 | CRR | RP | e/c w/ UST re FTI retention; | 0.10 | 1025.00 | $102.50 |
| 08/31/2022 | PJL | RP | Review issues related to Hilco retention. | 1.00 | 1195.00 | $1,195.00 |
| | | | | **25.60** | | **$29,595.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$263,934.50**

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312   -00002

## **Expenses**

| | | | |
|---|---|---|---|
| 07/21/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 11.68 |
| 07/22/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/22/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/22/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/22/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/22/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/22/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/22/2022 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/22/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/22/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/22/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/22/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/22/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/25/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/28/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/28/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2022 | OS | Adivita LLC, Inv. 275,  Overtime, L. Saunders | 198.60 |
| 07/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:    27
Invoice 130900
August 31, 2022

| 07/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/29/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/01/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/02/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/03/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/03/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/03/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/03/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/04/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/04/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/04/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

| | | | |
|---|---|---|---|
| 08/04/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/04/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/04/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/04/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/04/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/05/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/05/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/08/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/08/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/09/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2022 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/10/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/10/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/10/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/10/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2022 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 08/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2022 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/11/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    29
Agway Farms O.C.C.                                         Invoice 130900
02312    -00002                                            August 31, 2022

| | | | |
|---|---|---|---|
| 08/11/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/11/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/19/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/22/2022 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/23/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/23/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/23/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/23/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/23/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/23/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/23/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/24/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Agway Farms O.C.C.

02312    -00002

Page:    30

Invoice 130900

August 31, 2022

| | | | |
|---|---|---|---|
| 08/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2022 | PAC | Pacer - Court Research | 27.20 |

**Total Expenses for this Matter** **$391.68**

Pachulski Stang Ziehl & Jones LLP
Agway Farms O.C.C.
02312    - 00002

Page:    31
Invoice 130900
August 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    08/31/2022**

| | |
|---|---|
| **Total Fees** | **$263,934.50** |
| **Total Expenses** | **391.68** |
| **Total Due on Current Invoice** | **$264,326.18** |

**Outstanding Balance from prior invoices as of    08/31/2022    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:    $264,326.18**