**EXHIBIT A**

**Revised Sale Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AGWAY FARM & HOME SUPPLY, LLC, | Case No. 22-10602 (JKS) |
| Debtor.[1] | Re: Docket No. 168, 221, 248 |

**ORDER (A) AUTHORIZING SALE OF CERTAIN OF DEBTOR'S ASSETS PURSUANT TO SUCCESSFUL BIDDER(S)' ASSET PURCHASE AGREEMENTS, FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS, AND ENCUMBRANCES; AND (B) GRANTING RELATED RELIEF**

Upon consideration of: (1) *Debtor's Motion for Entry of an Order: (I)(A) Approving Bidding Procedures and Protections in Connection with a Sale of Certain of the Debtor's Assets Free and Clear of Liens, Claims, Encumbrances, and Interests; (B) Scheduling an Auction and Sale Hearing; (C) Approving the Form and Manner of Notice Thereof; and (D) Granting Related Relief and (II)(A) Authorizing and Approving the Sale of Debtor's Assets Free and Clear of All Liens, Claims, Interests, and Encumbrances; and (B) Granting Related Relief* (the "Bid Protections Motion")[2] and the *Expedited Motion to Designate Stalking Horse Purchaser, Approve Stalking Horse Purchase Agreement, and Provide Bid Protections for Remaining Assets;* and (2) *Debtor's Expedited Motion to Designate Stalking Horse Purchaser, Approve Stalking Horse Purchase Agreement, and Provide Bid Protections for the Remaining Assets* (the "Expedited Bid Protections Motion" and collectively, the "Sale Motions"); filed by the above-captioned debtor and debtor in possession (the "Debtor"); the Court having entered the *Order (A) Approving Bidding Procedures and Protections in Connection with Certain of the Debtor's Assets Free and Clear of Liens,*

---

[1] The last four digits of the Debtor's federal tax identification number are 1247. The Debtor's address is 6606 W. Broad Street, Richmond, VA 23230.

[2] Capitalized terms not otherwise defined herein shall have the meaning set forth in the Bidding Procedures Motion.

*Claims, Encumbrances, and Interests; (B) Scheduling an Auction and Sale Hearing; (C) Approving the Form and Manner of Notice Thereof; and (D) Granting Related Relief* on **September 22, 2022 [D.I. No. 221]** (the "Bidding Procedures Order"); the Debtor having entered into separate asset purchase agreements (individually, an "Agreement", and collectively, the "Agreements")[3] to sell (i) the Debtor's intellectual property and certain equipment (the "Purchased Assets") to True Value Company, L.L.C. ("TV"), (ii) certain of its remaining inventory ("Inventory Assets" ) to Florida Hardware, LLC ("FL Hardware"), and (iii) the Debtor's remaining furniture, fixtures and equipment ("FFE" and collectively with the Purchased Assets and the Inventory Assets, the "Assets") to Myron Bowling Auctioneers, Inc. ("Myron Bowling" and collectively with TV and FL Hardware, the "Buyers");  the Debtor receiving no overbids on the Purchased Assets or the Inventory Assets; the Debtor having received two bids for the FFE and having conducted an auction (the "Auction") on October 12, 2022, pursuant to which Myron Bowling was selected as the Successful Bidder; the Debtor, in consultation with the Consultation Parties having determined that the highest and otherwise best offers for the Assets were made by the Buyers; the Court having held a hearing (the "Sale Hearing") on **October 14, 2022**, to consider the Sale Motions; the Court having reviewed the Sale Motions and the record in the Debtor's chapter 11 case (the "Case"); the Court having considered the statements of counsel to the Debtor and the Buyers, and other evidence submitted by the parties; and after due deliberation thereon and for good cause having been shown, the Court finds that the entry of this order (this "Sale Order") and granting the relief set forth herein are in the best interests of the Debtor, its estate, its creditors, and all other parties in interest.

---

[3] All references to "Buyers" or "Agreements" herein shall refer to each individual Buyer and their respective Agreement.

**IT IS HEREBY FOUND AND DETERMINED THAT:**

A.     Findings of Fact and Conclusion of Law. The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Rule 7052 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), made applicable to this proceeding pursuant to Bankruptcy Rule 9014. To the extent any findings of fact herein constitute conclusions of law, they are adopted as such. To the extent that any conclusions of law constitute findings of fact, they are adopted as such.

B.     Jurisdiction and Venue. The Court has jurisdiction over the Sale Motions, the transactions contemplated in the Agreements, and the property of the Debtor's estate, including, without limitation, the Purchased Assets, the Inventory Assets and the FFE to be sold, transferred, or conveyed pursuant to the Agreements, pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated February 29, 2012, and this matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

C.     Basis for Relief. The statutory basis for the relief requested in the Sale Motions are (i) sections 105, 363, and 503 of title 11 of the United States Code (the "Bankruptcy Code"), (ii) Bankruptcy Rules 2002(a)(2), 6004, 6006, and 9014, and (iii) Rules 2002-1 and 6004-1 of the Local Rules for the United States Bankruptcy Court District of Delaware (the "Local Rules").

D.     Final Order. This Sale Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and 6006(d) and Local Rule 6004-1(b), the Court expressly finds that there is no just reason for delay in the implementation of this Sale Order and expressly directs entry of judgment as set forth herein.

E.     Adequate Notice of the Sale. As evidenced by the certificates of service filed with

the Court [D.I. 173, 223, 257], proper, timely, adequate, and sufficient notice of, and a reasonable opportunity to object or otherwise to be heard regarding: the Sale Motions, the Auction, the Sale Hearing, and the transactions contemplated by those certain Agreements including, without limitation, the sale of the Debtor's Assets (each a "Sale", and collectively, the "Sales") have been given to all parties entitled to notice pursuant to the Bidding Procedures Order, including, without limitation, the following: (a) the Office of the United States Trustee for the District of Delaware; (b) counsel to the committee of unsecured creditors ("Committee"); (c) any party that has requested notice pursuant to Bankruptcy Rule 2002; and (d) all potential bidders (including the Buyers). The notice provided constitutes good and sufficient notice of, and a reasonable opportunity to object or be heard regarding, the Sale Motions, the Auction, the Sale Hearing, and the entry of this Sale Order, under sections 102(1), and 363(b) of the Bankruptcy Code, Bankruptcy Rules 2002, 6006, and 9014, the Local Rules, and the Bidding Procedures Order. No other or further notice of, opportunity to object to, or other opportunity to be heard regarding the Sale Motions, the Auction, the Sale Hearing, the Sale, or the entry of this Sale Order need be given.

F.      Adequate Process and Disclosure. The Bidding Procedures set forth in the Bidding Procedures Order and the Expedited Bid Protections Motion were reasonable and fair to all Persons, and established in good faith. The disclosures made by the Debtor concerning the Agreements and the transactions contemplated thereunder, the Auction, and the Sale Hearing were good, complete, and adequate. A true and correct copy of the reporter's transcript from the Auction is attached hereto as **Exhibit D.**

G.      Exercise of Business Judgment. The Debtor has demonstrated a sufficient basis and compelling circumstances to sell the Assets under section 363 of the Bankruptcy Code prior to confirmation of a chapter 11 plan under section 1129 of the Bankruptcy Code, and such actions

are appropriate exercises of its reasonable business judgment and in the best interests of the Debtor, its estate, and its creditors.

H.      <u>Fair Bidding and Sale Process</u>. The Debtor, the Committee, and each of their respective professionals have complied, in good faith, in all respects with the Bidding Procedures Order and Expedited Bid Protections Motion. As demonstrated by (i) testimony and other evidence proffered or adduced at the Sale Hearing or submitted by affidavit or declaration at or prior to the Sale Hearing, and (ii) the representations of counsel made on the record at the Sale Hearing, through marketing efforts and a competitive sale process conducted in accordance with the Bidding Procedures Order, the Debtor: (a) afforded interested potential bidders a full, fair, and reasonable opportunity to qualify as Bidders and submit their highest or otherwise best offer to purchase the Assets; (b) provided potential bidders, upon request, sufficient due diligence information to enable them to make an informed judgment on whether to bid on the Assets and to submit the materials required under the Bidding Procedures Order by the Bid Deadline; and (c) considered any Qualified Bids submitted on or before the Bid Deadline.

I.      <u>Auction</u>. The Auction: (i) was held, as provided in the Bidding Procedures Order, on **October 12, 2022**; (ii) was conducted pursuant to procedures established in good faith and in compliance with the Bidding Procedures Order and Expedited Bid Protections Motion; and (iii) afforded a full, fair, and reasonable opportunity for any Person that submitted a timely Qualified Bid to make a higher or otherwise better offer for the Assets than that of the Buyers.

J.      <u>Title to Assets</u>. The Debtor is the sole and lawful owner of, and has clear and marketable title to, the Assets to be sold pursuant to the Agreements, including, without limitation, all items of personal property as identified in the Agreements. The Debtor has full corporate power and authority to execute, deliver, and perform under the Agreements and to consummate all

transactions contemplated thereby, without any further consent or approval required. No other consents or approvals, other than as may be expressly provided for in the Agreements, are required by the Debtor.

K.    <u>Free and Clear of Liens</u>. The Buyers have offered to purchase the Assets free and clear of all Liens[4] and Liabilities[5] to the fullest extent authorized under section 363(f) of the Bankruptcy Code and other applicable law. If the sale of the Assets to the Buyers were not free and clear of all Liens and Liabilities, or if the Buyers would, or in the future could, be liable for any Liens or Liabilities, the Buyers would not have entered into the Agreements and would not consummate the Sale or the transactions contemplated by the Agreements, thus adversely affecting the Debtor, its estate, and its creditors.

L.    <u>Highest and Best Offer</u>. At the conclusion of the Auction, the Debtor determined, in consultation with the Consultation Parties, that Myron Bowling's bid for the FFE was the highest and otherwise best bid. The offer to purchase the FFE made by Myron Bowling, under the terms and conditions set forth in the Agreement: (i) was made in good faith and complied with the

---

[4] "<u>Lien</u>" means any mortgage, pledge, lien (statutory or otherwise), encumbrance, charge, security interest, option, right of first refusal, right of first offer, easement, interest, deed of trust, servitude, transfer restriction under any shareholder or similar Agreements, security Agreements or other encumbrance or restriction on the use or transfer of any property, hypothecation, license, preference, priority, covenant, right of recovery, order of any Governmental Authority, of any kind or nature (including, without limitation, (i) any conditional sale or other title retention Agreements and any lease having substantially the same effect as any of the foregoing, (ii) any assignment or deposit arrangement in the nature of a security device, and (iii) any leasehold interest, license, or other right, in favor of a third party or a Debtor, to use any portion of the Assets), whether secured or unsecured, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, contingent or non-contingent, material or non-material, known or unknown; <u>provided</u>, however, that "Lien" shall not be deemed to include any license of Intellectual Property.

[5] "<u>Liability</u>" means all indebtedness, losses, claims (including, without limitation, "claims" as defined in section 101(5) of the Bankruptcy Code), damages, expenses, fines or other penalties, costs, royalties, proceedings, deficiencies, duties, obligations, and other liabilities (including, without limitation, those arising out of any Litigation, such as any settlement or compromise thereof or judgment or award therein) of a Person (whether absolute, accrued, contingent, fixed, liquidated or unliquidated, or otherwise, and whether known or unknown, and whether due or to become due, and whether in Contract, tort, strict liability, or otherwise, and whether or not resulting from third-party claims).

Bidding Procedures Order and Expedited Bid Protections Motion, as applicable; (ii) is the highest or otherwise best offer obtained for the FFE and will provide a greater recovery for the Debtor's estate than would be provided by any other alternative; (iii) is for fair, adequate, and sufficient consideration that constitutes reasonably equivalent value for the FFE being conveyed to Myron Bowling; (iv) is fair and reasonable; (v) is in the best interests of the Debtor's estate, the Debtor's creditors, and other parties in interest; and (vi) would not have been made by Myron Bowling absent the protections afforded to Myron Bowling in its respective Agreement, the Expedited Bid Protections Motion, the Bankruptcy Code, and this Sale Order.

M.    <u>Business Judgment to Consummate Sale</u>. The Debtor's determination that the Sales to the Buyers, pursuant to the Agreements, provide the highest or otherwise best offers for the Assets, and the Debtor's decisions to sell the Assets to each of the Buyers constitutes a reasonable exercise of the Debtor's business judgment and each is in the best interests of the Debtor, its estate, and its creditors. The facts and circumstances stated in the Sale Motions demonstrate the exigent nature of the Debtor's business situation, and the Debtor has articulated sound business reasons for consummating the Agreements and for selling the Assets outside of a chapter 11 plan. It is a reasonable exercise of the Debtor's business judgment to execute, deliver, and consummate the Agreements and consummate the transactions contemplated by the Agreements, subject to this Sale Order.

N.    <u>Liens</u>. Each Person with a Lien in any of the Assets to be transferred on the Closing Date[6] falls within the provisions of section 363(f) of the Bankruptcy Code and has been satisfied as to all such Liens. Those holders of Liens who did not object, or who withdrew their objections, to the Sale or the Sale Motions are deemed to have consented to entry of this Sale Order pursuant

---

[6] "Closing Date" shall mean the closing date set forth in each individual Agreement.

to section 363(f)(2) of the Bankruptcy Code. Each holder of a Lien is adequately protected by having its Lien, if any, attach to the net cash proceeds of the respective Sales ultimately attributable to the property against or in which it asserts a Lien, with the same validity and priority, and to the same extent, as existed before the Sale, and subject to the terms of the instruments that created such Lien and to any Liabilities and subject to any defenses the Debtor and its estate may possess with respect thereto. Not selling the Assets free and clear of all Liens would adversely impact the Debtor's estates, and any sale of the Assets other than one free and clear of all Liens would be of substantially less value to the Debtor's estate. Therefore, approval of the Agreements and consummation of the Sales free and clear of Liens and Liabilities is appropriate pursuant to section 363(f) of the Bankruptcy Code.

O.      <u>Assets Are Free and Clear of Liens and Liabilities</u>. To the fullest extent authorized by section 363(f) of the Bankruptcy Code, the Buyers' acquisition of their respective Assets shall be free and clear of any successor liability, including, without limitation, on account of Liens or Liabilities of any nature whatsoever, whether known or unknown, whether asserted or unasserted as of the Closing, and subject in all respects to the terms of the Agreements.

P.      <u>Valid Contract</u>. The Agreements constitute valid and binding contracts among the Debtor and the Buyers, which shall be enforceable according to their terms. From and after the Closing Date, the Agreements, the Sales themselves, and the consummation thereof shall be specifically enforceable against and binding upon (without posting any bond) the Debtor and any chapter 7 or chapter 11 trustee appointed in the Case, and shall not be subject to rejection or avoidance by the foregoing Persons or any other Person. Upon the Closing, the transfer of the Assets to the Buyers is a legal, valid, and effective transfer of the Assets and will vest the Buyers on their respecting Closing Date (as defined in the Agreements) with all right, title, and interest of

the Debtor in and to the Assets except those explicitly and expressly excluded in the Agreements or this Sale Order, free and clear of any and all Liens and Liabilities. Except as specifically provided in the Agreements or this Sale Order, the Buyers shall not assume or become liable for any Liens or Liabilities relating to the Assets.

Q.      <u>No Continuation or Insider Status</u>. The Buyers are not holding themselves out to the public as a continuation of the Debtor, and no common identity of directors, stockholders, members, or other equity holders exists between the Buyers and the Debtor. The transactions contemplated by the Agreements do not amount to a consolidation, merger, or *de facto* merger of any of the Buyers and the Debtor and/or the Debtor's estate; there is neither substantial continuity of enterprise between the Debtor and any of the Buyers, nor are any of the Buyers a mere continuation of the Debtor or its estate, and no Buyer constitutes an alter ego or a successor in interest to the Debtor or its estate. The Buyers are not "insiders" or "affiliates" of the Debtor, as those terms are defined in the Bankruptcy Code. The Buyers are buyers in good faith, as that term is used in the Bankruptcy Code and the decisions thereunder, and, therefore, the Buyers are entitled to all the protections of sections 363(m) and 363(n) of the Bankruptcy Code with respect to the Assets.

R.      <u>Good Faith</u>. The Agreements and the transactions contemplated thereunder were negotiated and entered into in good faith within the meaning of section 363(m) of the Bankruptcy Code, based on arm's-length bargaining, and without collusion or fraud of any kind. Neither the Debtor nor the Buyers have engaged in any conduct that would prevent the application of section 363(m) of the Bankruptcy Code or cause the application of or implicate section 363(n) of the Bankruptcy Code to the Agreements or to the consummation of the Sale and transfer of the Assets to the Buyers. No Buyer has violated section 363(n) of the Bankruptcy Code by any action or

inaction. The Debtor was free to deal with any other Person interested in buying or selling on behalf of the Debtor's estate some or all of the Assets. Accordingly, the Buyers are entitled to all the protections and immunities of section 363(m) of the Bankruptcy Code.

S.    <u>Corporate Authority</u>. The Debtor, acting by and through its agents, representatives, and officers, has full corporate power and authority to execute and deliver the Agreements and all other documents contemplated thereby, and no further consents or approvals are required for the Debtor to consummate the transactions and any related actions contemplated by the Agreements, except as otherwise set forth in the Agreements.

T.    <u>Actions in the Absence of Stay Pending Appeal</u>. In the absence of a stay pending appeal, the Buyers are each acting in good faith, pursuant to section 363(m) of the Bankruptcy Code, in closing the transactions contemplated by the Agreements at any time on or after the entry of this Sale Order, and cause has been shown as to why this Sale Order should not be subject to the stay provided by Bankruptcy Rules 6004(h) and 6006(d).

U.    <u>No *Sub Rosa* Plan</u>. The Sales do not constitute a *sub rosa* chapter 11 plan.  The Sales of the Assets outside of a chapter 11 plan pursuant to the Agreements neither impermissibly restructures the rights of the Debtor's creditors nor impermissibly dictates the terms of a liquidating plan or plan of reorganization for the Debtor.

V.    <u>Consideration</u>. The Agreements were not entered into, and neither of the Debtor or the Buyers have entered into the Agreements or proposed to consummate the transactions contemplated thereby, for the purpose of hindering, delaying, or defrauding the Debtor's present or future creditors. The total consideration provided by the Buyers for the Assets is the highest or otherwise best offer received by the Debtor, and the purchase price each of the Buyers will pay under their respective Agreements constitutes (i) reasonably equivalent value under the

Bankruptcy Code and the Uniform Voidable Transactions Act, (ii) fair consideration under the Uniform Fraudulent Conveyance Act, and (iii) reasonably equivalent value, fair consideration, and fair value under any other applicable laws of the United States, any state, territory or possession, or the District of Columbia, for the Assets.

W.      <u>Time Is of the Essence</u>. Time is of the essence in consummating the Sales. To maximize the value of the Assets, it is essential that the Sales of the Assets occur within the time constraints set forth in the Agreements. Accordingly, there is cause to determine inapplicable the stays contemplated by Bankruptcy Rules 6004 and 6006.

X.      <u>No Obligation Regarding Excluded Liabilities</u>. The Buyers have not agreed to assume and shall have no obligation with respect to any Liens or Liabilities of the Debtor, other than as expressly set forth in the Agreements.

Y.      <u>Personally Identifiable Information</u>. The Debtor, in connection with offering products or services, did not disclose any policy prohibiting the transfer or personally identifiable information with respect to the Assets, and, therefore, the Sales of the Assets may be approved by section 363(b)(1)(A) of the Bankruptcy Code without the appointment of a consumer privacy ombudsman, as defined in section 363(b)(1) of the Bankruptcy Code.

Z.      <u>No Claims by Debtor</u>. Except as set forth herein and under the Agreements, the Debtor agrees and acknowledges that it has no Liabilities that could be asserted against the Buyers.

AA.      <u>Compliance with Bankruptcy Code, Bankruptcy Rules, and Local Rules</u>. The consummation of the transactions contemplated under the Agreements are legal, valid, and properly authorized under all applicable provisions of the Bankruptcy Code and Bankruptcy Rules, including, without limitation, sections 105(a), 363(b), 363(f), and 363(m), Bankruptcy Rules 2002, 6004, and 6006,  and  Local Rule 6004-1, and all of the applicable requirements of such sections

and rules have been complied with in respect of such transactions.

**IT IS HEREBY ORDERED THAT:**

1.      The Sale Motions are GRANTED as set forth herein.

2.      <u>Objections</u>. Except as provided to the contrary herein, all objections to the Sale Motions or the relief provided herein that have not been withdrawn, waived, or settled, and all reservations of rights included therein, are overruled and denied on the merits with prejudice.

3.      <u>Notice</u>. Notice of the Sale Hearing was fair, equitable, proper, and sufficient under the circumstances and complied in all respects with section 102(1) of the Bankruptcy Code, Bankruptcy Rules 2002, 6004, and 6006, the Local Rules, and as required by the Bidding Procedures Order.

4.      <u>Transfer of the Assets</u>. The Debtor, in transferring the Assets pursuant to this Sale Order and section 363 of the Bankruptcy Code, is deemed, under section 1107(a) of the Bankruptcy Code, to have all rights and powers to perform all the functions and duties of a trustee serving in a case under chapter 11 and will transfer the property pursuant to this Sale Order.

5.      <u>Consideration</u>. The Sales of the Assets to the Buyers under the Agreements constitute transfers for reasonably equivalent value and fair consideration and shall be deemed for all purposes to constitute transfers for reasonably equivalent value and fair consideration under the Bankruptcy Code and any other applicable law. The Sales of the Assets to the Buyers are legal, valid, and effective transfers of the Assets notwithstanding any requirement for approval or consent of any Person.

6.      <u>Authorization</u>. The Debtor and its directors, officers, employees, authorized signatories, members, agents, representatives, and attorneys are hereby authorized to fully perform under, consummate, and implement the terms of the Agreements, together with any and all

additional instruments and documents that may be reasonably necessary or desirable to implement and effectuate the terms of the Agreements, this Sale Order, and the Sales of the Assets contemplated thereby including, without limitation, deeds, assignments, stock powers, and other instruments of transfer, and to take all further actions as may be necessary for the purpose of assigning, transferring, granting, conveying, and conferring to the Buyers, or reducing to possession any or all of the Assets, as may be necessary or appropriate to the performance of the Debtor's obligations as contemplated by the Agreements, forthwith and without any further corporate action or orders of the Court. Neither the Buyers nor the Debtor shall have any obligation to proceed with the closing of the Agreements unless and until all conditions precedent to the Buyers' and the Debtor's respective obligations thereunder have been met, satisfied, or waived by the Buyers or the Debtor, as the case may be.

7.      <u>Authorization to Execute Related Documents for Agreements</u>. The Debtor and each other Person having duties or responsibilities under the Agreements, any Agreements related thereto, or this Sale Order, and their respective directors, officers, employees, authorized signatories, members, agents, representatives, and attorneys, are authorized and empowered, subject to the terms and conditions contained in the Agreements: to carry out all of the provisions of the Agreements; to issue, execute, deliver, file, and record, as appropriate, the documents evidencing and consummating the Agreements; to take any and all actions contemplated by the Agreements, any related agreements, or this Sale Order; and to issue, execute, deliver, file, and record, as appropriate, such other contracts, instruments, releases, indentures, mortgages, deeds, bills of sale, assignments, leases, or other agreements or documents and to perform such other acts and execute and deliver such other documents, as are consistent with and necessary or appropriate to implement, effectuate, and consummate the Agreements, any related agreements, this Sale

Order, and the transactions contemplated thereby and hereby, forthwith and all without further application to or order of the Court.

8.    <u>Backup Bidder</u>. Liquid Asset Partners, LLC ("<u>Backup Bidder</u>") is designated and confirmed as the Backup Bidder with respect to the sale of the FFE and its bid to acquire the FFE for total consideration of $559,000.00 is confirmed as the Backup Bid. The Backup Bidder shall be required to keep its Backup Bid open and irrevocable until the earlier of (i) the closing of the transaction with Myron Bowling, and (ii) thirty (30) days following entry of this Sale Order (the "<u>Outside Backup Date</u>").  Further, in the event that Myron Bowling fails to consummate the Sale pursuant to the terms of the Agreement, the Debtor may proceed to consummate the Backup Bid without need for further hearing or order of this Court.  In the event that Myron Bowling fails to consummate the Sale pursuant to the terms of the Agreement, all references to "Buyer" of the FF&E Assets herein shall apply to Liquid Asset Partners, LLC, and Liquid Asset Partners, LLC shall be subject to the obligations of the Backup Bid, and Liquid Asset Partners, LLC shall be entitled to the rights and privileges as the Buyer as set forth herein.

9.    <u>Authorization for Governmental Filings</u>. The Debtor and the Buyers are authorized and empowered to cause to be filed with the secretary of state of any state or other applicable officials of any applicable governmental units any and all certificates, Agreements, or amendments necessary or appropriate to effectuate the transactions contemplated by the Agreements, any related Agreements, or this Sale Order, including, without limitation, amended and restated certificates or articles of incorporation and bylaws, or certificates or articles of amendment, and all such other actions, filings, or recordings as may be required under appropriate provisions of the applicable laws of all applicable governmental units or as any of the officers of the Debtor and the Buyers may determine are necessary or appropriate. The execution of any such document or the

taking of any such action shall be, and hereby is, deemed conclusive evidence of the authority of

such Persons to so act. The directors, officers, employees, authorized signatories, members, agents,

representatives, and attorneys of the Debtor shall be, and hereby are, authorized to certify or attest

to any of the foregoing actions (but no such certification or attestation shall be required to make

any such action valid, binding, or enforceable).

10.    <u>Authorization of Buyers for Licenses</u>. The Buyers shall be authorized, as of their

respective Closing Dates, to: (a) operate any property or any other business transacted with respect

to the Assets under all licenses, permits, registrations, and governmental authorizations and

approvals; and (b) obtain and pay any and all fees associated with any lawful license or permit,

until such time that the Buyers are able to cause said licenses, permits, registrations, or

governmental authorizations or approvals to be transferred to the Buyers or until such time that

the Buyers are able to obtain replacement licenses and permits.

11.    <u>Cooperation Regarding Licenses</u>. The Debtor shall: (a) reasonably cooperate in the

transfer of all licenses and permits to the Buyers; (b) execute and deliver such documentation and

certificates as are necessary or required to operate, transfer, or cancel the licenses and permits; and

(c) not engage in any acts that would interfere with the Buyers' operation, transfer, or cancellation

of licenses or permits. All such licenses, permits, registrations, and governmental authorizations

and approvals are deemed to have been transferred to the Buyers.  The Buyers shall be responsible

for all costs and/or fees in connection with the transfer of any licenses and permits.

12.    <u>Transfer of Assets</u>. All of the Debtor's interests in the Assets to be acquired by the

Buyers under the Agreements shall be, as of the Closing Date, transferred to and vested in the

Buyers. Upon the occurrence of the Closing Date, this Sale Order shall be considered and

constitute for any and all purposes a full and complete general assignment, conveyance, and

transfer of the Assets acquired by the Buyers under the Agreements and/or a bill of sale or assignment transferring good and marketable, indefeasible title and interest in the Assets to the Buyers.

13.     No Liability of Buyers. Except as otherwise provided for herein and in the Agreements, the transfer of the Assets does not and will not subject the Buyers and/or their affiliates, designees, assignees, successors, directors, officers, employees, equity holders, authorized signatories, members, agents, representatives, attorneys (each a "Protected Party," and all such Persons collectively and together with the Buyers, the "Protected Parties") or any of their respective property or assets to any Liability by reason of such transfers and assignments under the laws of the United States, any state, territory, or possession thereof, based, in whole or in part, directly or indirectly, on any theory of law or equity, including, without limitation, any theory of successor or transferee liability.

14.     No Assumption of Liabilities. Except as provided in or pursuant to the Agreements, the Buyers are not assuming and are not deemed to assume, and the Buyers shall not be, nor shall any affiliate of the Buyers be, in any way liable or responsible for, as a successor or otherwise, any Liens or Liabilities of the Debtor in any way whatsoever relating to or arising prior to the consummation of the transactions contemplated by the Agreements, or any liabilities calculable by reference to the Debtor or its operations, or to any or all of the Assets, or relating to continuing or other conditions existing on or prior to consummation of the transactions contemplated by the Agreements, which Liens and Liabilities are hereby extinguished insofar as they may give rise to liability, successor or otherwise, against the Buyers or any of their affiliates.

15.     No Successor Liability. To the fullest extent permitted by applicable law, neither the Buyers nor their affiliates, successors, or assigns shall, as a result of the consummation of the

transactions set forth in the Agreements: (a) be an alter ego, mere continuation, or a successor in interest to the Debtor or the Debtor's estate; (b) have, *de facto* or otherwise, merged or consolidated with or into the Debtor or the Debtor's estate; (c) be a continuation or substantial continuation of the Debtor or any enterprise of the Debtor; or (d) be a joint employer or co-employer with, or successor employer, of the Debtor. The Buyers shall not assume, or be deemed to assume or in any way be responsible for, any Liability of the Debtor or its estate, except as specifically provided for in the Agreements. Except as specifically provided by the Agreements, the Buyers shall not assume, be deemed to assume, or in any way be responsible for any Liens or Liabilities of the Debtor and/or its estate, including, without limitation, pursuant to any successor liability or other theory of liability or responsibility for any Liability against the Debtor, against an insider of the Debtor, against the Assets, the Debtor's assets, or similar liability.

16.    <u>Transfer of Assets Free and Clear of Liens and Liabilities</u>. Pursuant to sections 105, 363(b), and 363(f) of the Bankruptcy Code, title to the Assets shall pass to the Buyers on the Closing Date, free and clear of any and all Liens and Liabilities, except as specifically provided by the Agreements.

17.    Without limiting the terms of the foregoing paragraph, the Purchased Assets shall pass to the Buyers on the Closing Date free and clear of all Liens and Liabilities, whether known or unknown as of the Closing Date, now existing or hereafter arising, whether fixed or contingent, whether derivatively, vicariously, as transferee or successor or otherwise, of any kind, nature, or character whatsoever, arising out of or on account of: (a) any employment, collective bargaining, or other labor agreement or the termination thereof; (b) any defined benefit, multiemployer, defined contribution, retirement, medical benefit, or any other employee pension, welfare, compensation, or other employee benefit plans, agreements, practices, or programs, including,

without limitation, any pension plan of or related to any of the Debtor or any of Debtor's affiliates or predecessors or any current or future employees of any of the foregoing, or the termination of any of the foregoing; (c) the Debtor's business operations or the cessation thereof; (d) any litigation involving one or more of the Debtor; (e) the Comprehensive Environmental Response, Compensation, and Liability Act of 1980 (CERCLA) and any other federal or state environmental health and safety laws and regulations; (f) any employee, benefit, worker's compensation, occupational disease, or unemployment or temporary disability related Liability, including, without limitation, Liabilities that might otherwise arise under or pursuant to (i) the Employee Retirement Income Security Act of 1974, as amended, (ii) the Fair Labor Standards Act, (iii) Title VII of the Civil Rights Act of 1964, (iv) the Federal Rehabilitation Act of 1973, (v) the National Labor Relations Act, (vi) the Worker Adjustment and Retraining Act of 1988, (vii) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended, (viii) the Americans with Disabilities Act of 1990, (ix) the Consolidated Omnibus Budget Reconciliation Act of 1985, (x) the Multiemployer Pension Plan Amendments Act of 1980, (xi) state discrimination laws, (xii) state unemployment compensation laws or any other similar state and local laws, (xiii) state workers' compensation laws, or (xiv) any other state, local, or federal employee benefits laws, regulations, or rules, or other state, local, or federal laws, regulations, or rules relating to any employment with any of the Debtor or any of their respective predecessors; (g) any antitrust laws; (h) any product liability or similar laws, whether state or federal or otherwise; (i) any bulk sales or similar laws; (j) any federal state, or local tax statutes, regulations, or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended; and (k) any common law doctrine of *de facto* merger or successor or transferee liability, successor-in-interest liability theory, or any other theory of or related to successor liability; and

the Debtor hereby waive and release the Buyers from any such Liens and Liabilities, except as specifically provided by the Agreements.

18.      <u>Liability Regarding Employees Prior to Closing</u>. The Buyers shall not be deemed to be a joint employer, single employer, co-employer, or successor employer with the Debtor for any purpose or under the laws of the United States, any state, territory, or possession thereof, and the Buyers shall not have any obligation to pay any past wages, benefits, or severance pay or extend or make any benefits or benefit programs, including, without limitation, the Consolidated Omnibus Budget Reconciliation Act of 1985 or any similar laws or regulations, to any of the Debtor's employees or former employees, including, without limitation, any such employees who may become employees of the Buyers.

19.      <u>Release of Liens</u>. All Persons (a) holding Liens on the Assets, (b) that have filed financing statements, mortgages, or other documents or instruments evidencing Liens against the Assets, or (c) otherwise asserting Liabilities against the Assets shall, and hereby are directed to, execute and deliver to the Buyers such releases or termination statements to effectuate the Sales of the Assets to the Buyers free and clear of any and all Liens, and all Persons hereby are forever barred, estopped, and permanently enjoined from asserting such Persons' Liens against the Buyers or its affiliates. Upon consummation of the transactions set forth in the Agreements, if any Person that has filed financing statements, mechanic's liens, *lis pendens*, or other documents or Agreements evidencing Liens against or in the Assets, has not delivered to the Debtor prior to the Closing Date under the Agreements, in proper form for filing and executed by the appropriate Persons, termination statements, instruments of satisfactions, releases of all Liens that such Person has with respect to the Assets (unless otherwise assumed in the Agreements), or otherwise, then: (a) the Debtor is hereby authorized to execute and file such statements, instruments, releases, and

other documents on behalf of the Person with respect to the Assets; and (b) the Buyers are hereby authorized to file, register, or otherwise record a certified copy of this Sale Order, which, once filed, registered, or otherwise recorded, shall constitute conclusive evidence of the release of all Liens in the Assets of any kind or nature. For the avoidance of doubt, to the extent necessary, upon consummation of the transactions set forth in the Agreements, the Buyers are authorized to file termination statements, lien terminations, or other amendments in any required jurisdiction to remove and record, notice filings, or financing statements recorded to attach, perfect, or otherwise notice any Lien that is extinguished or otherwise released pursuant to this Sale Order under section 363 of the Bankruptcy Code.

20.      Claims After Closing Date. Effective on the Closing Date, all Persons asserting Liens, Liabilities, and/or contract rights against the Debtor and/or any of the Assets are hereby permanently enjoined and precluded from, with respect to such Liens, Liabilities, and/or contract rights: (a) asserting, commencing, or continuing in any manner any action against the Protected Parties, or against any Protected Party's assets or properties, including, without limitation, against the Assets; (b) the enforcement, attachment, collection, or recovery, by any manner or means, of any judgment, award, decree, or order against the Protected Parties or any properties or Assets of the Protected Parties; (c) creating, perfecting, or enforcing any encumbrance of any kind against the Protected Parties or any properties or Assets of the Protected Parties, including, without limitation, the Assets; (d) asserting any setoff (to the extent not taken pre-petition) or right of subrogation of any kind against any obligation due the Protected Parties; and (e) taking any action, in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Sale Order or the Agreements.

21.    <u>Interference with Assets</u>. All Persons are hereby forever prohibited and enjoined from taking any action that would adversely affect or interfere with the ability of the Debtor to sell and transfer the Assets to the Buyers in accordance with the terms of the Agreements or this Sale Order.

22.    <u>Self-Executing Order</u>. The provisions of this Sale Order authorizing the Sales of the Assets free and clear of Liens and Liabilities shall be self-executing, notwithstanding any requirement for approval or consent by any Person, and neither the Debtor nor the Buyers shall be required to execute or file releases, termination statements, assignments, consents, or other instruments to effectuate, consummate, and implement the foregoing provisions of this Sale Order; <u>provided</u>, <u>however</u>, that this paragraph shall not excuse such Persons from performing any and all of their respective obligations under this Sale Order or the Agreements, and the Debtor and the Buyers, and each of their respective directors, officers, employees, authorized signatories, members, agents, representatives, and attorneys are hereby authorized and empowered to take all actions and execute and deliver any and all documents and instruments that either the Debtor or the Buyers deem necessary or appropriate to implement and effectuate the terms of the Agreements and this Sale Order.

23.    <u>Highest and Best Offer</u>. The Sales of the Purchased Assets, the Inventory Assets, the FFE, the terms and conditions of the Agreements, the successful bid by Myron Bowling, and the transactions contemplated thereby and all of the terms and conditions thereof, are the highest and best offer for the Assets and hereby are authorized and approved in all respects.

24.    <u>Approval of Agreements and Other Contracts</u>.  Subject to the changes to terms of the Agreement with Myron Bowling on the record at the Auction, the Agreements, substantially in the forms attached hereto as <u>Exhibit A</u>, <u>Exhibit B</u>, and <u>Exhibit C</u> are hereby approved pursuant

to section 363(b) of the Bankruptcy Code, and the Debtor is authorized to consummate and perform all of their obligations under the Agreements and to execute such other documents and take such other actions as are necessary or appropriate to effectuate the Agreements. The Agreements and any related agreements, documents, or other instruments may be modified, amended, or supplemented in accordance with the terms thereof without further order of the Court, provided, however, that such modifications, amendments, or supplements are (i) not materially inconsistent with the terms of the Agreements or this Sale Order; and (ii) provided to the Committee and its professionals at least 2 days in advance.

25.    <u>Order does not Approve Retention of Myron Bowling as Auctioneer</u>. Notwithstanding the foregoing or anything in the Myron Bowling Agreement, nothing in this Order approves any such terms or conditions of employment of Myron Bowling as auctioneer for the Debtor. The retention of Myron Bowling as auctioneer shall be subject to approval by the Court.

26.    <u>Authorization Pursuant to Bankruptcy Code</u>. Pursuant to sections 105(a), 363(b), and 363(f) of the Bankruptcy Code, the Sales of the Assets to the respective Buyers under the Agreements and the transactions related thereto, upon the Closing, are authorized and approved in all respects, and the Debtor shall be, and hereby is, authorized and empowered to sell such Assets to the Buyers in accordance with the Agreements and this Sale Order.

27.    <u>Order Binds Successors</u>. The terms of this Sale Order shall be binding on, in all respects, upon: (a) the Buyers and their respective successors and assigns; (b) the Debtor; (c) successors of the Debtor, including, without limitation, any trustee or examiner appointed in the Case or upon a conversion of the Case to proceedings under chapter 7 of the Bankruptcy Code; (d) all known and unknown creditors of, and holders of equity interests in, the Debtor, including,

without limitation, any holders of Liens and Liabilities; (e) state licensing authorities; and (f) all other parties in interest in the Case and their successors and assigns (collectively, the "Bound Parties"). This Sale Order shall survive any dismissal of the Case. The provisions of this Sale Order and the terms and provisions of the Agreements, and any actions taken pursuant hereto or thereto as of the date of entry of such order shall survive the entry of any order that may be entered confirming or consummating any chapter 11 plan of the Debtor or converting the Case to chapter 7, and the terms and provisions of the Agreements, as well as the rights and interests granted pursuant to this Sale Order and the Agreements shall continue in this or any superseding case and shall be binding upon the Bound Parties and their respective successors and permitted assigns, including, without limitation, any trustee or other fiduciary hereafter appointed as a legal representative of the Debtor under chapter 7 or chapter 11 of the Bankruptcy Code. Any trustee appointed in the Case or any case under chapter 7 after any conversion of the Case shall be and hereby is authorized to operate the business of the Debtor to the fullest extent necessary to permit compliance with the terms of this Sale Order and the Agreements, and the Buyers and the trustee shall be and hereby are authorized to perform under the Agreements upon the appointment of the trustee without the need for further order of this Court.

28.     _Order Binds Government Authorities_. This Sale Order shall be binding in all respects upon all governmental units (as defined in sections 101(27) and 101(41) of the Bankruptcy Code), including, without limitation, federal, state, and governmental agencies and departments, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials, and all other Persons who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any

documents or instruments, or who may be required to report, insure any title or state of title in or to any lease, and each of the foregoing Persons, is hereby authorized to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transactions contemplated by the Agreements.

29.    <u>Good Faith Purchaser</u>. Each of the Buyers is a good faith purchaser and is hereby granted and is entitled to all of the benefits and protections afforded by section 363(m) of the Bankruptcy Code to a good faith Buyer.

30.    <u>Validity and Enforceability</u>. Pursuant to section 363(m) of the Bankruptcy Code, if any or all of the provisions of this Sale Order are hereafter reversed, modified, or vacated by a subsequent order of the Court or any other court, such reversal, modification, or vacatur shall not affect the validity and enforceability of any transfer under the Agreements or obligation or right granted pursuant to the terms of this Sale Order (unless stayed pending appeal), and, notwithstanding any reversal, modification, or vacatur, the validity and enforceability of any transfer under the Agreements or obligation or right granted pursuant to the terms of this Sale Order shall be governed in all respects by the original provisions of this Sale Order and the Agreements, as applicable.

31.    <u>Transfer of Title</u>. With respect to the transactions consummated pursuant to this Sale Order, this Sale Order shall be the sole and sufficient evidence of the transfer of title to the Buyers, and the sale transactions consummated pursuant to this Sale Order shall be binding upon and shall govern the acts of all Persons who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any of the property sold pursuant to this Sale Order, including, without limitation, all filing agents, filing

officers, title agents, title companies, recorders of mortgages, recorders of deeds, administrative agencies, governmental departments, secretaries of state, and federal, state, and local officials, and each of such Persons is hereby directed to accept this Sale Order as sole and sufficient evidence of such transfer of title and shall rely upon this Sale Order in consummating the transactions contemplated hereby.

32.    Buyers' Use and Enjoyment. All Persons, presently, or on or after the Closing Date, in possession of some or all of the Assets are directed to surrender possession of the Assets directly to the respective Buyer or its designees on the Closing Date or at such time thereafter as the Buyers may request. Following the Closing under the Agreements, no holder of any Liens against the Assets shall have any basis to interfere with the Buyers' use and enjoyment of the Assets based on or related to such Liens, or any actions that the Debtor may take in the Case, and no Person may take any action to prevent, interfere with, or otherwise impair consummation of the transactions contemplated in or by the Agreements or this Sale Order.

33.    Authority to Assign, Lease, Sublease, License, Sublicense, Transfer, Otherwise Dispose. In connection with the transactions under the Agreements, in their sole and absolute discretion, the Buyers are authorized to allocate or assign, lease, sublease, license, sublicense, transfer, or otherwise dispose of the Assets, to any or multiple Persons (affiliated or unaffiliated) all or a portion of its rights, interests, or obligations under the Agreements. Upon any such assignment, the references in this Sale Order or the Agreements to Buyers shall also apply to any such assignee.

34.    Enforcement of Sale Order. Subject to the occurrence of the Closing of the Sales, all Persons are prohibited from taking any actions related to the enforcement of Liens or Liabilities against the Buyers or Assets; provided, however, that nothing in this order shall prevent any Person

from seeking to enforce against the Buyers any applicable rights or obligations under the Agreements.

35.    <u>Release</u>. Subject in all respects to the terms of the Agreements, the Debtor hereby waives any and all actions related to, and hereby releases, the Buyers and the property of Buyers (including, without limitation, the Assets), and, as applicable, their shareholders, controlling persons, directors, agents, officers, subsidiaries, affiliates, successors, assigns, managers, principals, officers, employees, investors, funds, advisors, attorneys, professionals, representatives, accountants, investment bankers, and consultants, each in their respective capacity as such, from, any and all Liens and Liabilities of any kind, whether known or unknown, now existing or hereafter arising, asserted or unasserted, mature or inchoate, contingent or non-contingent, liquidated or unliquidated, material or non-material, disputed or undisputed, and whether imposed by Agreements, understanding, law, equity, or otherwise, except to the extent assumed or established under the Agreements or this Sale Order, provided, however, that the Debtor and the Debtor's estate reserve any and all claims related to the enforcement of the Agreements and any disputes thereunder.

36.    <u>Missing Provisions / No Impact on Enforceability</u>. The failure to include specifically any particular provisions of the Agreements or any of the documents, agreements, or instruments executed in connection therewith in this Sale Order shall not diminish or impair the force of such provision, document, agreements, or instrument, it being the intent of the Court, the Debtor, and the Buyers, that the Agreements and each provision, document, agreement, and instrument be authorized and approved in its entirety with such amendments thereto as may be made in conformity with this Sale Order prior to the Closing Date.

37.    <u>Suspension or Revocation of Permits and Licenses</u>. To the maximum extent permitted by section 525 of the Bankruptcy Code, no governmental unit may revoke or suspend any permit or license relating to the operation of the Assets sold, transferred, or conveyed to the Buyers on account of the filing or pendency of the Case or the consummation of the Sales.

38.    <u>Avoidance of Sale</u>. The Sales of the Assets are not subject to avoidance pursuant to section 363(n) of the Bankruptcy Code or other applicable law or statute.

39.    <u>Bulk Sale Laws</u>. No bulk sale law or any similar law of any state or other jurisdiction shall apply in any way to the Sales and the transactions contemplated by the Agreements.

40.    <u>Inconsistencies</u>. To the extent there are any inconsistencies between the terms of this Sale Order, the Agreements, and any prior order or pleading with respect to the Sale Motions in the Case, the terms of this Sale Order shall govern.

41.    <u>Non-Severability</u>. The provisions of this Sale Order are non-severable and mutually dependent without the express written consent of the Buyers.

42.    <u>Provisions in Subsequent Orders</u>. Nothing contained in any chapter 11 plan confirmed in the Case, the order confirming any chapter 11 plan, or any order in the Case (including, without limitation, any order approving a wind-down or dismissal of the Case or any order entered as part of or after any conversion of the Cases to cases under chapter 7 of the Bankruptcy Code) shall alter, conflict with, or derogate from the provisions of the Agreements or this Sale Order, and to the extent of any conflict or derogation between this Sale Order or the Agreements and such future chapter 11 plan or order, the terms of this Sale Order and the Agreements shall control.

43.    <u>No Relief From Stay Necessary</u>. The Buyers shall not be required to seek or obtain relief from the automatic stay under section 362 of the Bankruptcy Code to enforce any of its remedies under the Agreements or any other Sale-related document. The automatic stay imposed by section 362 of the Bankruptcy Code is hereby modified to the extent necessary to implement the preceding sentence.

44.    <u>No Ombudsman Required</u>. The Sale of the Assets is consistent with the Debtor's privacy policy and the appointment of a consumer privacy ombudsman is not required under 11 U.S.C. § 363(b)(1)(B).

45.    <u>Order Is Effective Immediately</u>. Notwithstanding the provisions of Rules 6004(h), 6006(d), and 7062 of the Bankruptcy Rules, this Sale Order shall not be stayed after entry and shall be effective immediately upon entry, and its provisions shall be self-executing, and subject to the terms of the Agreements, the Debtor and the Buyers are authorized to close the Sales immediately upon entry of this Sale Order. The Buyers have acted in "good faith," and, in the absence of any Person obtaining a stay pending appeal, if the Debtor and the Buyers close under the Agreements, then the Buyers shall be entitled to the protections of section 363(m) of the Bankruptcy Code as to all aspects of the transactions under and pursuant to the Agreements if this Sale Order or any authorization contained herein is reversed or modified on appeal.

46.    <u>Sale Order Survives Dismissal</u>. In the event of the dismissal of the Case, the terms of this Sale Order shall remain in effect notwithstanding section 349 of the Bankruptcy Code.

47.    <u>Buyers are Parties in Interest</u>. Each Buyer is a party in interest and shall have the ability to appear and be heard on all issues related to or otherwise connected to this Sale Order, the Sales and any issues related to or otherwise connected to the Agreements and the Sales.

48.    <u>Notice of Sale Closing</u>. Within one (1) Business Day of the occurrence of the Closing of each Sale, the Debtor shall file and serve a notice of the closing of the applicable Sale.

49.    <u>Exclusive Jurisdiction</u>. The Court shall retain exclusive jurisdiction to enforce the terms and provisions of the Agreements, this Sale Order, and the Bidding Procedures Order in all respects and to decide any disputes concerning this Sale Order and the Agreements, or the rights and duties all Persons hereunder or thereunder, as applicable, or any issues relating to this Sale Order or the Agreements, including, without limitation, the interpretation of the terms, conditions, and provisions hereof and thereof, the status, nature, and extent of the Assets, and all issues and disputes existing in connection with the relief authorized herein, inclusive of those concerning the transfer of the Assets free and clear of all Liens and Liabilities.

# EXHIBIT A

## ASSET PURCHASE AND SALE AGREEMENT

THIS ASSET PURCHASE AND SALE AGREEMENT (this "Agreement") is entered into as of August 31, 2022, by and between True Value Company, L.L.C., a Delaware limited liability company (together with its affiliates, "Buyer") and Agway Farm & Home Supply, LLC, a Delaware limited liability company ("Seller"). Hereinafter, Buyer and Seller may be referred to individually as a "Party" and collectively as the "Parties."

## RECITALS

WHEREAS, on July 5, 2022, the Seller filed a voluntary petition for relief under Chapter 11 of United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware ("Bankruptcy Court") as Case No. 22-10602 ("Bankruptcy Case");

WHEREAS, subject to the approval of the Bankruptcy Court, Buyer desires to purchase all rights/ownership from Seller, and Seller desires to sell to Buyer all rights/ownership of the assets of the Seller defined below as the Purchased Assets;

WHEREAS, the sale of the Purchased Assets will be on an "As Is" and "Where Is" basis, without any representations or warranties of any kind, free and clear of any and all existing liens, encumbrances and/or outstanding liabilities and subject to the overbid procedures defined below; and

WHEREAS, pursuant to 11 U.S.C. Section 363, the Seller and/or its attorneys will seek a Bankruptcy Court Order authorizing the sale of the Purchased Assets.

## 1.    Purchase and Sale.

**NOW THEREFORE, FOR GOOD AND VALUABLE CONSIDERATION,** the adequacy of which is hereby acknowledged by each Party, and in consideration of the mutual promises and covenants set forth below, the Parties agree as follows:

1.1    Purchased Assets.  Subject to the terms and conditions herein contained, Seller agrees to sell, transfer, assign and deliver to Buyer, and Buyer agrees to purchase and accept from Seller on the Closing Date (as hereinafter defined) free and clear of all claims, liens, interests and encumbrances, all of Seller's right, title and interest in and to the following assets (collectively, the "Purchased Assets"):

(a)    the brand/trademark portfolio as detailed in Schedule 1.1 hereto. domain name/registration, dealer agreements and customer list (collectively, the "IP"), including, to the extent applicable, any related service marks, tradenames, brand names, logos, trade dress and other similar designations of source or origin, registrations, applications, and/or common law rights for the IP, together with passwords, contracts and any registration documents or communication to/from governmental entities regarding the IP; and

(b)    the equipment identified in Schedule 1.2 attached hereto (the "Equipment").

Notwithstanding anything to the contrary in the foregoing, Buyer hereby grants Seller a non-exclusive, non-transferable license to use the Seller's brand/trademark, service marks, tradenames, brand names, and logos, as reasonably necessary solely for purposes of selling its remaining assets until the later of: (i) Seller completes its auction and/or sale of substantially all of its assets; or (ii) the buyers that purchase Seller's inventory during the Bankruptcy Case on a bulk basis for resale purposes have completed all sales of the inventory they purchased from Seller and no longer need the use of Seller's trade name, etc., for resale purposes. Notwithstanding the foregoing, the Seller's rights under this paragraph shall not extend beyond March 31, 2023.

1.2    Purchase Price. The Seller agrees to sell, and the Buyer agrees to purchase, the IP being sold pursuant to Section 1.1 on an "As Is" and "Where Is" basis, without any warranties either express or implied, for Six Hundred Twenty-Seven Thousand Five Hundred Dollars ($627,500.00), and the Equipment being sold pursuant to Section 1.2 on an "As Is" and "Where Is" basis, without any warranties either express or implied, for Ninety-Seven Thousand Five Hundred Dollars ($97,500.00), for a total purchase price of Seven Hundred Twenty-Five Thousand Dollars ($725,000.00) ("Initial Purchase Price"), or an amount as increased by successful overbid in accordance with this Agreement to be paid by the Buyer (provided the Buyer is the successful bidder) ("Purchase Price"). The Purchase Price shall be paid in Good Funds (defined below) as follows:

(a)    Concurrently with the mutual execution and delivery of this Agreement, Buyer shall deposit the sum of One Hundred Eighty-Three Thousand Dollars ($183,000.00) ("Buyer's Deposit") with the Seller. The Buyer's Deposit shall be paid in Good Funds (defined below) and made payable to Shulman Bastian Friedman & Bui LLP Client Trust Account and sent to Shulman Bastian Friedman & Bui LLP, Attn: Melissa Lowe, 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618, to be held in trust pending the auction of the Purchased Assets as set forth herein. At the Closing, Buyer's Deposit shall be credited toward payment of the Purchase Price. For purposes of this Agreement, "Good Funds" shall mean immediately available funds in the form of cash or wire transfer of funds.

(b)    In the event Buyer is the Successful Bidder (defined below), no later than one day prior to the Closing Date, Buyer shall deliver, in Good Funds, the Purchase Price less Buyer's Deposit payable to Shulman Bastian Friedman & Bui LLP Client Trust Account and sent to Shulman Bastian Friedman & Bui LLP, Attn: Melissa Lowe, 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618, to be held in trust pending the Closing.

1.3    Free and Clear. Buyer is not assuming any liability, debt or obligations of Seller attributable to the Purchased Assets prior to Closing, and Buyer shall have no obligation or responsibility therefor. All of the Purchased Assets being sold hereunder shall be sold and assigned by Seller to Buyer free and clear of all liens, claims, encumbrances and interests, in accordance with 11 U.S.C. § 363(f).

1.4    Exclusion of Liabilities and Obligations. Buyer does not assume any liabilities, obligations or commitments of the Seller, whether absolute or contingent, known or unknown,

except as expressly set forth in this Agreement.

2.    **Closing; Deliveries at the Closing.**

2.1    <u>Closing</u>.   The closing of the purchase and sale of the Purchased Assets as contemplated by this Agreement (referred to throughout this Agreement as the "<u>Closing</u>") shall take place at the offices of Morris James LLP, located at 500 Delaware Avenue, Suite 1500, Wilmington, Delaware.  The Closing shall be held within three (3) business days after the order of the Bankruptcy Court approving the sale of the Purchased Assets becomes a final non-appealable order, unless otherwise approved by Seller in writing (referred to throughout this Agreement as the "<u>Closing Date</u>").

2.2    <u>Deliveries at the Closing</u>.

(a)    <u>Deliveries by Buyer</u>.  No later than (1) day prior to the Closing Date, Buyer shall deliver, or cause to be delivered in Good Funds, the Purchase Price less Buyer's Deposit pursuant to Section 1.2(b) of this Agreement.

(b)    <u>Deliveries by Seller</u>.  At Closing, Seller shall deliver to Buyer the following: (1) an original Bill of Sale including an Intellectual Property Bill of Sale and Assignment Agreement substantially in the form attached hereto as <u>Exhibits A and B</u>, executed by the Seller dated as of the Closing Date; and (2) such additional documentation as Buyer may reasonably request to consummate the transaction contemplated hereby.

3.    **Bankruptcy Covenants.**

3.1    <u>Entry of Sale Approval Order</u>.   Buyer acknowledges and agrees that this Agreement is subject to the approval of the Bankruptcy Court (the "<u>Sale Approval Order</u>").  The Parties will in good faith exercise all reasonable efforts required to obtain the entry of the Sale Approval Order, including executing and delivering any motions, declarations or other items of support reasonably required in connection therewith.

3.2    <u>Sale Subject to Overbid</u>.  In order to obtain the highest and best offer for the Purchased Assets, the sale of the Purchased Assets shall be subject to the following bidding procedures ("<u>Bidding Procedures</u>"):

(a)    Potential overbidders ("<u>Bidder(s)</u>") must bid an initial amount of at least $94,250.00 over the Purchase Price or $819,250.00.  Minimum bid increments thereafter shall be $10,000.00.  The Seller shall have sole discretion in determining which overbid is the best for the Seller's bankruptcy estate ("<u>Estate</u>") and will seek approval from the Court of the same.

(b)    Overbids ("<u>Bid(s)</u>") must be in writing and be received by Seller and its counsel no later than 4:00 p.m. Eastern time on October 10, 2022.

(c)     Overbids must be accompanied by a deposit in the form of certified funds in the amount of at least $108,750.00.

(d)     The Overbid must also disclose the identity of each entity that will be bidding for the assets or otherwise participating in connection with such Bid (provided, however, that if the entity that is the Bidder is a special purpose vehicle or other entity without existing operations (as determined by Seller), the Bid must disclose the identity or identities of each ultimate owner or participant in the entity that is the Bidder);

(e)     The Overbid must also be in the form of a duly authorized, executed, and non-contingent purchase agreement, together with all schedules, exhibits, and related documents thereto in substantially the same form as this Agreement and include clearly marked versions of the Bid against this Agreement showing all changes requested by the Bidder.

(f)     The Overbidder must also provide evidence of having sufficient specifically committed funds to complete the transaction for the Bid amount and such other documentation relevant to the Bidder's ability to qualify as the Buyer and ability to close the sale and immediately and unconditionally pay the winning Bid purchase price at closing.

(g)     The Overbidder must seek to acquire the Purchased Assets on terms and conditions not less favorable to the Estate than the terms and conditions to which the Buyer has agreed to purchase the Purchased Assets, including but not limited to, waiver of any and all due diligence and other contingencies such that all Bidders shall become non-contingent as provided in this Agreement and closing on the sale of the Purchased Assets in the same time parameters as the Buyer.

(h)     Upon the conclusion of the auction, Seller, in consultation with the statutory committee appointed in the Bankruptcy Case (the "Committee"), the Committee's counsel and the Committee's financial advisor (the "Consultation Parties") will determine in their reasonable judgment what is the highest or otherwise best Qualified Bid (the "Successful Bidder"). The auction shall not close unless and until all Bidders who have submitted Qualified Bids have been given a reasonable opportunity, as determined by Seller, to submit an Overbid at the auction to the then-existing Overbids and the Successful Bidder has submitted fully executed sale and transaction documents memorializing the terms of the Successful Bid.

(i)     If an auction is conducted, the entity with the second highest or otherwise best Qualified Bid at the auction (the "Backup Bidder"), as determined by Seller, in consultation with the Consultation Parties, will be designated as the Backup Bidder. The Backup Bidder shall be required to keep its initial Bid (or, if the Backup Bidder submitted one or more Overbids at the auction, its final Overbid) open and irrevocable until the earlier of (i) the closing of the transaction with the Successful Bidder; or (ii) thirty days following entry of the Sale Approval Order.

(j)     Following the Sale Hearing, if the Successful Bidder fails to consummate the Successful Bid, Seller shall proceed to consummate the Backup Bid with the Backup Bidder. A hearing to authorize a sale to the Backup Bidder will be held before the Court on no less than

five (5) days' notice, with objections due at least one (1) day prior to such hearing. For the avoidance of doubt, the scope of such hearing shall be limited to issues relating to the identity of the Backup Bidder.

      3.3    <u>Break-up Fee</u>. Buyer shall act as the stalking horse bidder in connection with the auction (the "<u>Stalking Horse Bidder</u>"). In the event all or a portion of the Purchased Assets are sold to a Successful Bidder other than the Buyer, Buyer shall be entitled to a breakup fee of three percent (3%) of the Initial Purchase Price, or $21,750.00 (the "<u>Break-Up Fee</u>"). The Break-Up Fee and refund of Buyer's Deposit shall be paid to Buyer within two (2) business days of the date of closing the transaction with the Successful Bidder other than the Buyer.

      3.4    <u>Subject to Bankruptcy Court Approval</u>. Seller shall use its best efforts to cause the Bankruptcy Court to enter the Sale Approval Order. The Agreement is expressly contingent upon the Seller obtaining Bankruptcy Court approval of the sale of the Purchased Assets with a finding that Buyer is in good faith pursuant to Bankruptcy Code section 363(m). The Seller makes no warranties, either express or implied, as to its ability to obtain approval of the Bankruptcy Court and entry of a Sale Approval Order. Buyer's Deposit shall be immediately refunded in the event such approval is not obtained.

**4.**    **<u>Representations and Warranties of Seller</u>.** Seller hereby represents and warrants to Buyer that the following are true and correct as of the date hereof and will be true as of the Closing (except as otherwise specifically and expressly permitted under this Agreement).

      4.1    <u>Authorization</u>. Subject to the Bankruptcy Court approval of this Agreement and all other documents to be executed by Seller and delivered to Buyer prior to or at the Closing, Seller has full power and authority to enter into this Agreement and has duly authorized, executed and delivered the same. The Agreement, when executed and delivered by Seller, will constitute valid and legally binding obligations of Seller, enforceable in accordance with their terms, except (a) as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general application affecting enforcement of creditors' rights generally, or (b) as limited by laws relating to the availability of a specific performance, injunctive relief, or other equitable remedies.

      4.2    <u>Title to Purchased Assets</u>. Seller holds good and valid title to the Purchased Assets and, subject to the entry of the Sale Approval Order, has the ability to transfer such assets to Buyer free and clear of all liens, claims and encumbrances in accordance with the terms of this Agreement.

**5.**    **<u>Representations and Warranties of the Buyer</u>.** Buyer hereby represents and warrants to Seller that:

      5.1    <u>Authorization</u>. Buyer has full power and authority to enter into this Agreement and has duly authorized, executed and delivered the same. The Agreement, when executed and delivered by Buyer, will constitute valid and legally binding obligations of the Buyer, enforceable in accordance with their terms, except (a) as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general

application affecting enforcement of creditors' rights generally, or (b) as limited by laws relating to the availability of a specific performance, injunctive relief, or other equitable remedies.

5.2    <u>Waiver of Contingencies</u>. Buyer's due diligence has been completed prior to Buyer's execution of this Agreement, and Buyer hereby waives any and all contingencies to consummation of the transactions contemplated herein, including, without limitation, all due diligence and financing contingencies. Buyer expressly disclaims, and this transaction shall not be conditioned on, any right of Buyer to receive a fee analogous to a break-up fee (except as set forth in Section 3.3), expense reimbursement, termination fee, or any other similar form of compensation.

5.3    <u>Payment of Taxes</u>. Any transfer, documentary, sales, use, stamp, registration, and other such taxes, and all conveyance fees, recording charges, and other fees and charges (including any penalties and interest) incurred in connection with the consummation of the transactions contemplated by this Agreement (collectively, the "<u>Transfer Taxes</u>") shall be borne by Buyer. Seller and Buyer shall use commercially reasonable efforts and cooperate in good faith to exempt the sale and transfer of the Assets from any Transfer Taxes, including under Section 1146(a) of the Bankruptcy Code. Buyer will, at its own expense, file all necessary tax returns and other documentation with respect to all Transfer Taxes, and, if required by applicable law, the Parties will join in the execution of any such tax returns and other documentation. Seller shall cooperate with Buyer and provide all information reasonably requested by Buyer to file all tax returns and other documentation respect to all Transfer Taxes.

5.4    <u>As Is-Where Is</u>.

(a)    IT IS UNDERSTOOD AND AGREED THAT SELLER (INCLUDING ANY OF SELLER'S PROFESSIONALS) IS NOT MAKING AND HAS NOT AT ANY TIME MADE ANY WARRANTIES OR REPRESENTATIONS OF ANY KIND OR CHARACTER, EXPRESS OR IMPLIED, AT LAW OR IN EQUITY, WITH RESPECT TO THE PURCHASED ASSETS, INCLUDING BUT NOT LIMITED TO ANY WARRANTIES OR REPRESENTATIONS AS TO: (I) MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE; (II) THE EXISTENCE, VALIDITY OR COMPLETENESS OF ANY OF THE PURCHASED ASSETS; OR (III) OPERATING HISTORY OR PROJECTIONS, VALUATION, RECOVERIES, GOVERNMENTAL APPROVALS, THE COMPLIANCE OF THE PURCHASED ASSETS WITH GOVERNMENTAL OR OTHER APPLICABLE LAWS, THE TRUTH, ACCURACY, OR COMPLETENESS OF ANY DOCUMENT RELATED TO THE PURCHASED ASSETS, OR ANY OTHER INFORMATION PROVIDED BY OR ON BEHALF OF SELLER TO BUYER, OR ANY OTHER MATTER OR THING REGARDING THE PURCHASED ASSETS. NONE OF THE DOCUMENTS OR MATERIALS PROVIDED TO BUYER IN CONNECTION WITH THE SALE TRANSACTION CONSTITUTE AN OPINION WITH RESPECT TO THE NATURE, EXTENT, OR VALIDITY OF ANY OF THE PURCHASED ASSETS.

(b)    BUYER ACKNOWLEDGES AND AGREES THAT UPON CLOSING SELLER SHALL SELL AND CONVEY TO BUYER AND BUYER SHALL ACCEPT THE

PURCHASED ASSETS "**AS IS, WHERE IS, WITH ALL FAULTS.**" BUYER HAS NOT RELIED AND WILL NOT RELY ON, AND SELLER IS NOT LIABLE FOR OR BOUND BY, ANY EXPRESS OR IMPLIED WARRANTIES, GUARANTEES, STATEMENTS, REPRESENTATION OR INFORMATION PERTAINING TO THE PURCHASED ASSETS OR RELATING THERETO MADE OR FURNISHED BY SELLER OR ITS REPRESENTATIVES, TO WHOMEVER MADE OR GIVEN, DIRECTLY OR INDIRECTLY, ORALLY OR IN WRITING, EXCEPT AS EXPRESSLY STATED HEREIN. BUYER ALSO ACKNOWLEDGES THAT THE PURCHASE PRICE REFLECTS AND TAKES INTO ACCOUNT THAT THE PURCHASED ASSETS ARE BEING SOLD "AS IS, WHERE IS, WITH ALL FAULTS."

BUYER ACKNOWLEDGES TO SELLER THAT BUYER HAD AN OPPORTUNITY PRIOR TO EXECUTING THIS AGREEMENT TO CONDUCT SUCH DUE DILIGENCE, INSPECTIONS AND INVESTIGATIONS OF THE PURCHAED ASSETS AS BUYER DEEMS NECESSARY OR DESIRABLE TO SATISFY ITSELF AS TO THE PURCHASED ASSETS AND ITS ACQUISITION THEREOF, AND THAT BUYER DID NOT RELY ON ANY OF SELLER'S OR ANY OF ITS PROFESSIONALS' WRITTEN OR ORAL STATEMENTS, REPRESENTATIONS, PROMISES, WARRANTIES, OR GUARANTIES WHATSOEVER, WHETHER EXPRESS OR IMPLIED, BY OPERATION OF LAW OR OTHERWISE, REGARDING THE PURCHASED ASSETS, THE DEBTOR'S BUSINESS OR THE COMPLETENESS OF ANY INFORMATION PROVIDED IN CONNECTION THEREWITH. BUYER HEREBY ASSUMES THE RISK THAT ADVERSE MATTERS MAY NOT HAVE BEEN REVEALED BY BUYER'S REVIEW AND INSPECTIONS AND INVESTIGATIONS, AND SELLER AND ITS PROFESSIONALS SHALL HAVE NO LIABILITY WHATSOEVER TO BUYER, ITS RELATED ENTITIES OR ANY OTHER PARTY FOR CLAIMS ARISING FROM, OR RELATED TO, THE DUE DILIGENCE DOCUMENTS AND MATERIALS PROVIDED.

**6.** **Conditions to Buyer's Obligation to Close.** The obligations of Buyer to Seller under this Agreement are subject to the fulfillment, on or before the Closing, of each of the following conditions, unless otherwise waived:

6.1 <u>Representations and Warranties</u>. The limited representations and warranties of Seller contained in Section 4 above, shall be true and correct on and as of the Closing with the same effect as though such representations and warranties had been made on and as of the date of the Closing.

6.2 <u>Performance</u>. All covenants, agreements and conditions contained in this Agreement to be performed by Seller on or prior to the Closing shall have been performed or complied with in all material respects.

6.3 <u>Bankruptcy Court Matters</u>. The Bankruptcy Court shall have entered the Sale Approval Order, the Sale Approval Order shall not have been vacated, stayed, reversed, or modified, amended, or supplemented in any manner, and such order shall have become a final non-appealable order.

**7.**    <u>**Conditions to the Obligations of Seller.**</u>  The obligations of Seller to Buyer under this Agreement are subject to the fulfillment, on or before the Closing, of each of the following conditions, unless otherwise waived:

7.1    <u>Representations and Warranties</u>.  The representations and warranties of Buyer contained in Section 5 shall be true and correct in all material respects on and as of the Closing with the same effect as though such representations and warranties had been made on and as of the Closing.

7.2    <u>Performance</u>.  All covenants, agreements and conditions contained in this Agreement to be performed by Buyer on or prior to the Closing shall have been performed or complied with in all material respects.

7.3    <u>Bankruptcy Court Matters</u>.  The Bankruptcy Court shall have entered the Sale Approval Order, the Sale Approval Order shall not have been vacated, stayed, reversed, or modified, amended, or supplemented in any manner, and such order shall have become a final non-appealable order..

7.4    <u>Payment of Purchase Price</u>.  Buyer shall deliver the Purchase Price in Good Funds as set forth in Section 1.2 of this Agreement.

**8.**    <u>**Termination.**</u>

8.1    <u>Termination Events</u>.  Anything contained in this Agreement to the contrary notwithstanding, this Agreement may be terminated at any time prior to the Closing:

(a)    by either Seller or Buyer:

(i)    by mutual written consent of Seller and Buyer;

(ii)    if the Closing shall not have occurred by the close of business on October 31, 2022 unless otherwise extended in writing by both Seller and Buyer (the "<u>Outside Date</u>"); or

(iii)    if, prior to the Closing Date, the Bankruptcy Court enters an order dismissing, or converting into a case under chapter 7 of the Bankruptcy Code, the Bankruptcy Case and such order is final;

(b)    by Buyer:

(i)    in the event of any material breach by Seller of any of Seller's agreements, covenants, representations, or warranties contained herein, and the failure of a Seller to cure such breach before the earlier of: (A) the Outside Date, or (B) five (5) days after receipt of the Buyer Termination Notice (as defined hereinbelow); provided, however, that (I) Buyer is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein, (II) Buyer notifies Seller in writing (the "<u>Buyer Termination Notice</u>") of its intention to exercise its rights under this Section 8.1(b) as a result of the breach, and (III) Buyer specifies in

the Buyer Termination Notice the representation, warranty, covenant, or agreement contained herein of which Seller is allegedly in breach and a description of the specific factual circumstances to support the allegation; or

        (ii)     if Buyer is not the Successful Bidder or the Back-Up Bidder;

(c)     by Seller:

        (i)     in the event of any material breach by Buyer of any of Buyer's agreements, covenants, representations or warranties contained herein, and the failure of Buyer to cure such breach before the earlier of: (A) the Outside Date, or (B) five (5) days after receipt of the Seller Termination Notice (as defined hereinbelow); provided, however, that Seller (I) is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein, (II) notify Buyer in writing (the "Seller Termination Notice") of its intention to exercise its rights under this Section 8.1(c) as a result of the breach, and (III) specify in the Seller Termination Notice the representation, warranty, covenant, or agreement contained herein of which Buyer is allegedly in breach and a description of the specific factual circumstances to support the allegation; or

        (ii)     if Buyer is not the Successful Bidder or the Back-Up Bidder.

8.2     Effect of Termination.

(a)     Except as provided below in Section 8.2(b), in the event of termination of this Agreement by Buyer or Seller pursuant to this Section 8, all rights and obligations of the Parties under this Agreement shall terminate without any liability of any Party to any other Party; provided, however, that nothing herein shall relieve any Party from liability for breach of this Agreement prior to such termination. The provisions of this Section 8.2 shall expressly survive the termination of this Agreement.

(b)     The Buyer's Deposit shall be returned to Buyer (except where termination is a result of the sale not closing by the Outside Date pursuant to Section 8.1(a)(ii) as a result of Buyer's breach of this Agreement, or is a result of a material breach by Buyer pursuant to Section 8.1(c)(i)). In the event the Buyer's Deposit is not returned to Buyer due to a termination in accordance with (i) Section 8.1(a)(ii) and such termination is a result of Buyer's breach of this Agreement or (ii) Section 8.1(c)(i) due to a material breach of this Agreement by Buyer, the Parties agree that the Buyer's Deposit is not a penalty right and shall constitute liquidated damages in a reasonable amount that will compensate Seller for Buyer's breach of the Agreement, and Seller shall not be entitled to any other damages or form of relief against Buyer.

(c)     Each Party acknowledges that (i) the agreements contained in this Section 8.2 are an integral part of the transactions contemplated by this Agreement, (ii) without these agreements such Party would not have entered into this Agreement, and (iii) such agreements shall survive the Closing.

9.    **Miscellaneous**.

9.1    <u>Time Is Of The Essence</u>.  Seller and Buyer acknowledge and agree that TIME IS OF THE ESSENCE with respect to each and every term, condition, obligation, and provision hereof and that failure to timely perform any of the terms, conditions, obligations, or provisions hereof by either Party shall constitute a material breach of the Agreement by the Party so failing to perform.

9.2    <u>Waiver</u>.  Effective as of the Closing, Buyer hereby acknowledges and waives any and all claims, warranties, guarantees, refunds, causes of action, rights of recovery, rights of set-off and rights of recoupment and legal fees against Seller of every kind and nature and interests in the Purchased Assets being sold to Buyer pursuant to this Agreement; and the Purchase Price shall not be subject to any offset, decrease, reductions, deductions, or counterclaim of any kind or nature whatsoever.  For the avoidance of doubt, nothing in this Section shall be deemed to waive any responsibilities or obligations of Seller under this Agreement and Exhibits A and B to the Agreement.

9.3    <u>Additional Agreements; Reasonable Efforts</u>.  Subject to the terms and conditions of this Agreement, the Parties agree to use all commercially reasonable efforts to take, or cause to be taken, action and to do, or cause to be done, all things necessary, proper or advisable under applicable laws and regulations to consummate and make effective the transactions contemplated by this Agreement, including cooperating fully with the other Party and providing to the other Party any information reasonably required.  In case at any time after the Closing any further action is necessary or desirable to carry out the purposes of this Agreement, the Parties shall take all such necessary action.

9.4    <u>Expenses</u>.  Except as set forth to the contrary in this Agreement, each of the Parties hereto shall be responsible for its own fees and expenses, including, but not limited to, fees and expenses with respect to the engagement of outside accountants and attorneys, incurred by it in connection with this Agreement and the transactions contemplated with respect to this Agreement.

9.5    <u>Entire Agreement; Amendments</u>.  This Agreement, and the documents referred to herein constitute the entire agreement between the Parties hereto pertaining to the subject matter hereof, and any and all other written or oral agreements relating to the subject matter hereof existing between the Parties hereto are expressly canceled.

9.6    <u>Effect of Headings</u>:   The titles and headings of this Agreement are for convenience and identification only, and shall not be deemed to limit, amplify, or define the contents of the respective sections or paragraphs to which they pertain.

9.7    <u>Counterparts</u>.  This Agreement may be executed in one or more counter-parts (multiple signatures) each of which shall be deemed an original, and all of which constitute one and the same instrument.

9.8     Invalidity.  In the event that any one or more of the provisions contained in this Agreement or in any other instrument referred to herein, shall, for any reason, by held to be invalid, illegal or unenforceable in any respect, then to the maximum extent permitted by law, such invalidity, illegality or unenforceability shall not affect any other provisions of this Agreement or any other such instrument.

9.9     Attorneys' Fees.  If any legal action is brought for the enforcement of this Agreement, the prevailing party shall be entitled to an award of its costs and reasonable attorneys' fees from the other party, provided that the amount of such award shall be limited to reasonable costs and attorneys' fees incurred in connection with enforcing the terms of this Agreement, as determined by the Bankruptcy Court.

9.10    Governing Law.  This Agreement is to be governed by and construed in accordance with federal bankruptcy law, to the extent applicable, and where state law is implicated, the laws of the State of Delaware shall govern, without giving effect to principles of conflicts of law.

9.11    Jurisdiction of the Bankruptcy Court.  Any and all disputes which involve in any manner the Estate or the Seller, arising from the Agreement or relating in any manner to the Purchased Assets, shall be resolved only in the United States Bankruptcy Court, District of Delaware.

9.12    Knowing and Voluntary Agreement.  Each Party hereto acknowledges that it has entered into this Agreement knowingly and voluntarily of its own free will and under no duress of any nature.

9.13    Survival of Warranties.  Unless otherwise set forth in this Agreement, the warranties, representations and covenants of Seller and Buyer contained in or made pursuant to this Agreement shall survive the execution and delivery of this Agreement and the Closing.

9.14    Successors and Assigns.  This Agreement shall inure to the benefit of, and shall be binding upon the Parties, and each of them, and their respective successors, assigns, heirs, partners, agents, officers, corporations, partnerships, partners, shareholders, representatives, and each of them.

9.15    Amendments and Waivers.  Any term of this Agreement may be amended or waived (either generally or in a particular instance and either retroactively or prospectively) only with the written consent of the Parties hereto.

9.16    Brokers.  Buyer represents and warrants to Seller that it dealt with no broker in connection with, nor has any broker had any part in bringing about, this transaction.  Buyer shall indemnify, defend, and hold harmless the Seller from and against any claim of any broker, or any other person for any brokerage commissions, finder's fees, or other compensation in connection with this transaction if such claim is based in whole or in part by, through or on account of, any acts of Buyer or its agents, employees, or representatives and from all losses, liabilities, costs,

and expenses in connection with such claim, including without limitation, reasonable attorneys' fees, court costs, and interest. The provisions of this Section shall survive the Closing, or the termination of this Agreement prior to the Closing.

IN WITNESS WHEREOF, each of the Parties hereto has caused this Asset Purchase and Sale Agreement to be executed on its behalf by its officer thereunto duly authorized, all on or as of the day and year first above written.

Dated: ~~XXXXXXXXXXXX~~
    September 1, 2022

**SELLER:**

Agway Farm & Home Supply, LLC
By: Jay Quickel
Its: President and CEO

Dated: August **31**, 2022

**BUYER:**

True Value Company, L.L.C.
By: Eric Lane
Its: Senior Vice President, Sales

**EXHIBIT A**

**FORM OF BILL OF SALE**

THIS BILL OF SALE (this "Bill of Sale"), dated as of [_____], 2022 (the "Effective Date"), is entered into between by and between True Value Company, L.L.C., a Delaware limited liability company (together with its affiliates, "Buyer") and Agway Farm & Home Supply, LLC, a Delaware limited liability company ("Seller").

For good and valuable consideration, receipt and sufficiency of which is hereby acknowledged, Seller does give, grant, bargain, sell, transfer, assign, convey and deliver to Buyer, within one (1) week of the Effective Date, all of the following: (1) 2019 Powerboss Nautilus HD MDL PB45HLP Ride-On 45" Floor Scrubber/Sweeper, LPG, S/N 19PB1389; (2) 2020 Raymond MDL 8410 Electric Ride-On Pallet Jack, 6,000lb CAP, S/N 841-20-56820; (3) 2020 Raymond MDL 7500 DR32TT Electric Reach Truck, 300lb CAP, S/N 750-20-AC80505; and (4) three (3) – 2020 Raymond MDL 5600 OPC30TT Electric Order Picker 300 LBS CAP, Serial Number(s), S/N 560,20-A52206, S/N 560-20-A52215, S/N 560-20-A52198. All capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to such terms in the Asset Purchase and Sale Agreement dated as of August 31, 2022 between, inter alia, Seller and Buyer.

Seller hereby covenants that it will, upon reasonable written request therefor and at Buyer's sole cost and expense, execute and deliver such other documents; and do such other acts and things, all as Buyer, its nominees, successors and/or assigns may reasonably request in order to fully assign and transfer to and vest in Buyer, its nominees, successors and/or assigns, and protect its or their rights, title and interest in and enjoyment of, all of the assets of such Seller intended to be transferred and assigned hereby.

All references to "Seller" and "Buyer" herein shall be deemed to include their respective designees, nominees, successors and/or assigns, where the context permits.

This Bill of Sale is governed by the laws of the State of Delaware without regard to its conflicts of law principles that would cause the application of the laws of another jurisdiction.

**IN WITNESS WHEREOF,** the parties hereto have executed this Bill of Sale as of the date first written above.

SELLER:

By: _____
Name:  Jay Quickel
Title:  President and CEO


BUYER:


By: _____
Name: Eric Lane
Title: Senior Vice President, Sales_____

**FORM OF INTELLECTUAL PROPERTY BILL OF SALE AND**

**ASSIGNMENT AGREEMENT**

THIS INTELLECTUAL PROPERTY BILL OF SALE AND ASSIGNMENT AGREEMENT (this "**Bill of Sale and Assignment**"), dated as of August __, 2022 (the "**Effective Date**"), is entered into by and between True Value Company, L.L.C., a Delaware limited liability company (together with its affiliates, "**Assignee**") and Agway Farm & Home Supply, LLC, a Delaware limited liability company ("**Assignor**"). Capitalized terms used but not otherwise defined herein shall have the respective meanings set forth in that certain Asset Purchase Agreement dated as of August 31, 2022 by and between Assignor and Assignee ("**APA**"). Hereinafter, Assignor and Assignee, may be referred to individually as a "**Party**", and collectively as the "**Parties**".

**RECITALS**

**WHEREAS,** pursuant to the APA, Assignor has agreed to sell, assign, convey, transfer and deliver to Assignee, and Assignee has agreed to purchase and acquire from Assignor, certain rights, title, claims, and interests in and to the intellectual property rights ("**IP**") owned by the Estate (as defined in the APA) and as listed on **Schedule A** hereto.

**WHEREAS,** pursuant to the APA, Assignor has agreed to execute this Bill of Sale and Assignment in order to effectively assign, transfer, and convey to Assignee such assets.

**NOW THEREFORE,** in consideration of the foregoing and the representations, warranties and agreements herein set forth, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Assignor and Assignee, intending to be legally bound, hereby agree as follows:

1.    <u>Assignment of Intellectual Property Rights</u>. Upon the terms set forth in the APA, Assignor hereby irrevocably sells, conveys, assigns, transfers, delivers and sets over to Assignee and its successors and assigns all of the Assignor's right, title, claim, and interest in and to any and all of the IP, and including all goodwill associated therewith and all income and royalties hereafter due or payable to Assignor with respect to the IP, to be held and enjoyed by Assignee for its own use and benefit and for the use and benefit of its subsidiaries, affiliates, successors, assigns, licensees and legal representatives, including all rights to sue for any past infringement or unauthorized use of any of the foregoing and to recover all damages therefrom for its own use and behalf and for the use and behalf of its successors and assigns or other legal representatives as such rights would have been held and enjoyed by Assignor had this Bill of Sale and Assignment not been made (including, without limitation, the right to renew and/or apply for trademark and/or service mark registrations within or outside the United States based in whole or in part upon the IP, and including any priority right that may have arisen from Assignor's use of the IP and/or prior ownership of the registration of the IP). In order to enable the use by Assignee of the website names and addresses set forth on **Schedule A** hereto ("**Domain Names**"), Assignor agrees to provide Assignee, on the Effective Date, with any account information with which the Domain Names are registered, including any user names and passwords relating thereto.

2.     <u>Authorization</u>. Assignor authorizes and requests the United States Commissioner of Patents and Trademarks and any other official throughout the world whose duty is to register and record ownership in the IP, to record Assignee as the assignee and owner of any and all of Assignor's rights in the IP.

3.     <u>Further Assurances</u>. Assignor and Assignee agree to execute and deliver such other assignment agreements and other instruments of conveyance and assignment and will do such other acts and things, at the requesting Party's expense, in each case as that Party may reasonably request, as shall be reasonably necessary to vest in Assignee such title to such IP, to transfer the Domain Names and to fulfill and discharge each Party's obligations of conveyance and discharge hereunder and under the APA. The Parties agree to develop and implement a plan to transfer all the IP using the appropriate personnel designated by each Party. Assignor acknowledges and agrees that it will take all reasonably necessary steps to protect and maintain the goodwill associated with the IP prior to Closing and will refrain from any actions that would materially impair the goodwill associated with the IP post-Closing.

4.     <u>Governing Law</u>. This Bill of Sale and Assignment shall be governed by and construed and enforced in accordance with the laws of the State of Delaware without giving effect to conflict of law provisions thereof.

5.     <u>Purchase Agreement</u>. This Bill of Sale and Assignment is executed and delivered pursuant to Section 2 of the APA, and is subject to the terms of the APA, and nothing contained herein is intended to alter, modify, expand or diminish the terms set forth in the APA.

6.     <u>Counterparts</u>. This Bill of Sale and Assignment may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Copies (including delivery by facsimile, electronic mail (PDF) or other electronic transmission or original) of signatures to this Bill of Sale and Assignment shall be deemed to be originals and shall be binding to the same extent as original signatures.

7.     <u>Severability</u>. Each provision of this Bill of Sale and Assignment is intended to be severable. If any term or provision hereof is illegal or invalid for any reason whatsoever, such illegality or invalidity shall not affect the legality or validity of the remainder of the Bill of Sale and Assignment.

*[Signature page to follow]*

**IN WITNESS WHEREOF,** the Parties hereto have executed this Bill of Sale and Assignment as of the date first written above.

**ASSIGNOR**:

By: _____

Name:  Jay Quickel

Title:  President and CEO

**ASSIGNEE:**

By: _____

Name:_____

Title:_____

**SCHEDULE 1.1**

**AGWAY LOGOS**







## DOMAIN NAMES / DIGITAL CERTIFICATES



# TRADEMARKS

**AGWAY FARM AND HOME SUPPLY, LLC**
TRADEMARK/SERVICE MARK STATUS CHART
MATTER No. 0178866

Last Updated: June 22, 2022

| TRADEMARK/SERVICE MARK | CLASS | GOODS/SERVICES | SERIAL No. REGISTRATION No. | DATE FILED DATE ISSUED | LAST ACTION | NEXT ACTION |
|---|---|---|---|---|---|---|
| TRUE BALANCE | 003 | pet deodorizer, non-medicated pet shampoo, non-medicated pet conditioner | 97050954 | 09/29/2021 | 06/14/22 – Notice of Allowance Issued | 12/14/22 – SOU or 1 EOT |
| TRUE BALANCE | 005 | dietary pet supplements | 97050957 | 09/29/2021 | 06/14/22 – Notice of Allowance Issued | 12/14/22 – SOU or 1 EOT |
| TRUE BALANCE | 006 | metal pet tags | 97050959 | 09/29/2021 | 06/14/22 – Notice of Allowance Issued | 12/14/22 – SOU or 1 EOT |
| TRUE BALANCE | 020 | pet beds, cat scratching posts, cat scratching pads, non-metal pet tags, pet crates | 97050967 | 09/29/2021 | 06/14/22 – Notice of Allowance Issued | 12/14/22 – SOU or 1 EOT |
| TRUE BALANCE | 021 | pet combs, pet brushes, pet feeding and drinking bowls, pet cages, portable water and fluid dispensers for pets | 97050969 | 09/29/2021 | 06/14/22 – Notice of Allowance Issued | 12/14/22 – SOU or 1 EOT |
| TRUE BALANCE | 028 | dog toys, cat toys | 97050970 | 09/29/2021 | 06/14/22 – Notice of Allowance Issued | 12/14/22 – SOU or 1 EOT |
| TRUE BALANCE | 031 | dog food, dog treats, cat treats, dog biscuits, cat biscuits, cat litter, livestock feed, animal feed, pet food | 97050972 | 09/29/2021 | 06/14/22 – Notice of Allowance Issued | 12/14/22 – SOU or 1 EOT |
| TRUE BALANCE | 008 | Hair clippers for pets, hand-operated shears for pets, non-electric hair clippers for pets, nail clippers for pets | 97050961 | 09/29/2021 | 06/21/22 – NOA issued | 12/21/22 – SOU or 1 EOT due |
| TRUE BALANCE | 018 | leashes for animals, harnesses for animals, clothing for pets, pet tags specially adapted for attaching to pet leashes or collars | 97050964 | 09/29/2021 | 06/21/22 – NOA issued | 12/21/22 – SOU or 1 EOT |
| **AGWAY ARMOR** | 001 | hydraulic fluid | 90862272 | 08/03/2021 | 06/21/22 – NOA issued | 12/21/22 – SOU or 1 EOT |
|  | 004 | Motor oil, engine oil, hydraulic oil and gear oil |  |  |  |  |

| TRADEMARK/SERVICE MARK | CLASS | GOODS/SERVICES | SERIAL No. REGISTRATION No. | DATE FILED DATE ISSUED | LAST ACTION | NEXT ACTION |
|---|---|---|---|---|---|---|
| AGWAY ARMOR | 001 | hydraulic fluid | 90787171 | 06/22/2021 | 06/21/22 – NOA issued | 12/21/22 – SOU or 1 EOT due |
|  | 004 | Motor oil, engine oil, hydraulic oil and gear oil |  |  |  |  |
| AGWAY | 001 | hydraulic fluid | 90787173 | 06/22/2021 | 06/21/22 – NOA issued | 12/21/22 – SOU or 1 EOT due |
|  | 004 | Motor oil, engine oil, hydraulic oil and gear oil |  |  |  |  |
| AGWAY | 001 | hydraulic fluid | 90787176 | 06/22/2021 | 06/21/22 – NOA issued | 12/21/22 – SOU or 1 EOT due |
|  | 004 | Motor oil, engine oil, hydraulic oil and gear oil |  |  |  |  |
| AGWAY FARM & HOME | 035 1(b) | Wholesale general merchandise distributorship services; wholesale general merchandise distributorship services featuring pet and animal food and supplies, animal health products, bird food and supplies, lawn and garden products, seasonal home and hardware products and farm products and supplies | 90225805 6640614 | 9/30/2020 02/08/22 | 02/08/22 – Registration Issued | 02/08/27 – Window to file 8/15 opens  02/08/28 – Window to file Section 8/15 closes |
| **ALL MARKS BEYOND THIS POINT ARE ASSIGNED TO AGWAY FARM AND HOME SUPPLY, LLC as of 12/18/2020** | | | | | | |
| AGWAY | 042 | Retail general merchandise store services | 74/074,501 1,847,932 | 7/2/90 8/2/94 | 7/22/14 – Filed Section 8/9 | 8/2/23 – Window to file 8/9 opens  8/2/24 – Window to file 8/9 closes |
| GREEN LABEL PLUS | 022 | Binder and baler twine; twine | 86/320,371 4,671,803 | 6/25/14 1/13/15 | 1/13/21 – Section 8/15 filed by Buchalter, APC | 1/13/24 – Window to file 8/9 opens  1/13/25 – Window to file 8/9 closes |
| **Greenlawn** | 001 1(b) | Fertilizers | 88/067,896 5,853,095 | 8/7/18 9/3/19 | 9/3/19 – Registration issued | 9/3/24 – Window to file 8/15 opens  9/3/25 – Section 8/15 Due |

| TRADEMARK / SERVICE MARK | CLASS | GOODS / SERVICES | SERIAL NO. REGISTRATION No. | DATE FILED DATE ISSUED | LAST ACTION | NEXT ACTION |
|---|---|---|---|---|---|---|
| AGWAY | 035 | Retail general merchandise store services | 78/482,716 / 3,065,356 | 9/13/04 / 3/7/06 | 2/22/16 – Filed Section 8/9 | 3/7/25 – Window to file 8/9 opens / 3/7/26 – Window to file 8/9 closes |
| AGWAY | 035 | Retail general merchandise store services | 78/482,705 / 3,065,355 | 9/13/04 / 3/7/06 | 2/22/16 – Filed Section 8/9 | 3/7/25 – Window to file 8/9 opens / 3/7/26 – Window to file 8/9 closes |
| AGWAY | 001 | Lawn fertilizer, garden fertilizer, plan goods, mulches, composts, (liquid fertilizers), soil conditioners (ammonium sulfate sold as fertilizer) and peat moss | 72/224,365 / 0/808,749 | 7/28/65 / 5/24/66 | 2/17/16 – Filed Section 8/9 | 5/24/25 – Window to file 8/9 opens / 5/24/26 – Window to file 8/9 closes |
| GREENLAWN | 001 1(b) | Soil additives, namely, agricultural lime | 88/403,912 / 6,060,162 | 4/26/19 / 5/19/20 | 5/19/20 – Registration issued | 5/19/25 – Window to file 8/15 opens / 5/19/26 – Section 8/15 Due |
| Greenlawn | 001 1(b) | Soil additives, namely, agricultural lime | 88/403,906 / 6,061,161 | 4/26/19 / 5/19/20 | 5/19/20 – Registration issued | 5/19/25 – Window to file 8/15 opens / 5/19/26 – Section 8/15 Due |
| AGWAY | 001 | Lawn and grass seed, garden seed, field seed (ryegrass), clover seed, alfalfa seed, bean seed, bluegrass seed, plant bulbs, rose bushes, soil, limestone, packaged plug of turf, pet litter, oyster shells, calcite crystals, poultry grit, potting soils, granite grit for poultry, charcoal briquettes and charcoal lighter | 72/224,363 / 0,813,726 | 7/28/65 / 8/30/66 | 6/29/16 – Filed Section 8/9 | 8/30/25 – Window to file 8/9 opens / 8/30/26 – Window to file 8/9 closes |
| AGWAY | 007 | Hand and power operated sprayers for agricultural use | 72/224,366 / 0,816,100 | 7/28/65 / 10/4/66 | 9/12/16 – Filed Section 8/9 | 10/4/25 – Window to file 8/9 opens / 10/4/26 – Window to file 8/9 closes |

| TRADEMARK / SERVICE MARK | CLASS | GOODS / SERVICES | SERIAL NO. REGISTRATION No. | DATE FILED DATE ISSUED | LAST ACTION | NEXT ACTION |
|---|---|---|---|---|---|---|
| GREENLAWN | 008 1(b) | Hand operated spreaders for seed and dry lawn chemicals | 88/619,915 / 6,201,773 | 9/17/19 / 11/17/20 | 11/17/20 – Registration issued | 11/17/25 – Window to file 8/15 opens / 11/17/26 – Section 8/15 Due |
| Greenlawn | 008 1(b) | Hand operated spreaders for seed and dry lawn chemicals | 88/619,924 / 6,201,774 | 9/17/19 / 11/17/20 | 11/17/20 – Registration issued | 11/17/25 – Window to file 8/15 opens / 11/17/26 – Section 8/15 Due |
| FIELDMASTER | 009 | Electric fence chargers | 78/881,786 / 3,446,854 | 5/11/06 / 6/10/08 | 3/2/18 – Filed Section 8/9 | 6/10/27 – Window to file 8/9 opens / 6/10/28 – Window to file 8/9 closes |
| AGWAY | 021 | House brooms, barn brooms, household brushes, dairy brushes, and stock brushes | 72/189,675 / 0,858,931 | 3/26/64 / 10/22/68 | 6/4/18 – Filed Section 8/9 | 10/22/27 – Window to file 8/9 opens / 10/22/28 – Window to file 8/9 closes |
| STAGE | 001 | Lawn fertilizer for domestic use | 75/228,819 / 2,200,381 | 1/21/97 / 10/27/98 | 6/4/18 – Filed Section 8/9 | 10/27/27 – Window to file 8/9 opens / 10/27/28 – Window to file 8/9 closes |
| AGWAY | 001 | Insecticides, fungicides, herbicides, water softening preparations, preparation for controlling crab grass, rodenticide | 72/224,364 / 0,859,518 | 7/28/65 / 11/5/68 | 8/30/18 – Filed Section 8/9 | 11/5/27 – Window to file 8/9 opens / 11/5/28 – Window to file 8/9 closes |
| GOLD LABEL PLUS | 022 | Binder and baler twine; twine | 77/455,556 / 3,540,193 | 4/23/08 / 12/2/08 | 8/30/18 – Filed Section 8/9 | 12/2/27 – Window to file 8/9 opens / 12/2/28 – Window to file 8/9 closes |
| FEEDER'S SELECT | 031 | Bird seed | 73/764,675 / 1,560,070 | 11/21/88 / 10/10/89 | 9/12/2019 – Filed Section 8/9 | 10/10/28 – Window to file 8/9 opens / 10/10/29 – Window to file 8/9 closes |

| TRADEMARK / SERVICE MARK | CLASS | GOODS / SERVICES | SERIAL NO. REGISTRATION No. | DATE FILED DATE ISSUED | LAST ACTION | NEXT ACTION |
|---|---|---|---|---|---|---|
| WEAR GREEN | 031 | Grass seed mixture | 72/099,313 0,712,670 | 6/20/60 3/21/61 | 12/11/20 – Filed Section 8/9 | 3/21/30 – Window to file 8/9 opens 3/21/31 – Window to file 8/9 closes |
| SPOT GREEN | 031 | Lawn grass seed | 74/060,379 1,640,717 | 5/18/90 4/9/91 | 04/01/2021 – Filed Sect. 8.9 | 4/9/30 – Window to file 8/9 opens 4/9/31 – Window to file 8/9 closes |
| CARPETMAKER | 001 | Fertilizers for domestic and commercial use | 76/086,477 2,469,695 | 7/11/00 7/17/01 | 06/18/2021 – Filed Sect. 8/15 | 7/17/30 – Window to file 8/9 opens 7/17/31 – Window to file 8/9 closes |
| READY GREEN | 031 | Grass seed | 85/136,257 4,071,637 | 9/23/10 12/13/11 | 06/18/2021 – Filed Sect. 8/15 | 12/13/30 – Window to file 8/9 opens 12/13/31 – Window to file 8/9 closes |
| SHADY GREEN | 031 | Grass seed mixtures | 73/243,701 1,188,858 | 12/21/79 2/2/82 | 12/21/21 – 8/9 Filed | 2/02/31 – Window to file 8/9 opens 2/02/32 – Window to file 8/9 closes |
| SHADEE | 031 | Grass seed | 85/012,268 4,116,336 | 4/12/10 3/20/12 | 02/15/22 – Filed Section 8/9 | 3/20/31 – Window to file 8/9 opens 3/20/32 – Window to file 8/9 closes |
| DURA-GREEN | 031 | Grass seed | 72/073,176 0,730,224 | 4/23/59 4/24/62 | 12/21/21 – Section 8/9 filed | 4/24/31 – Window to file 8/9 opens 4/24/32 – Window to file 8/9 closes |
| GREENLAWN | 001 | Fertilizers | 72/124,631 0,733,641 | 7/25/61 7/3/62 | 08/18/21 – Section 8/9 filed | 7/3/31 – Window to file 8/9 opens 7/3/32 – Window to file 8/9 closes |
| **ALL MARKS BEYOND THIS POINT ARE ABANDONED** | | | | | | |

| TRADEMARK / SERVICE MARK | CLASS | GOODS / SERVICES | SERIAL NO. REGISTRATION No. | DATE FILED DATE ISSUED | LAST ACTION | NEXT ACTION |
|---|---|---|---|---|---|---|
| *Greenlawn* | 031 1(b) | Grass seed | 88/286,020 | 2/1/19 | 02/14/2021 – Filed fifth extension | 06/20/22 – client is not pursuing – ABANDONED |
| CRITTER FEAST | 031 | Foodstuffs for domestic and non-domestic animals | 76/297,584 2,578,415 | 8/9/01 6/11/02 | 06/07/21 – Client is no longer using this mark | Allow mark to be canceled 6/11/22 – Section 8/9 due |
| HI-TRACTION | 019 | Coal Tar based driveway sealer and filler | 73/814,143 1,622,533 | 7/24/89 11/13/90 | | 10/29/20 – ABANDON Per Southern States |
| GREENLAWN | 008 1(b) | Gardening tools, namely, manually operated long handled tools for working the ground | 88/403,895 | 4/26/19 | 3/6/20 – Filed first extension 10/8/19 – Received NOA | ABANDONED |
| *Greenlawn* | 008 1(b) | Gardening tools, namely, manually operated long handled tools for working the ground | 88,403,789 | 4/26/19 | 3/6/20 – Filed first extension 10/8/19 – Received NOA | ABANDONED |
| EASY STIR | 019 | Coal tar based driveway sealer and filler | 73/814,882 1,641,278 | 7/26/89 4/16/91 | | 3/31/21 – ABANDON Per Jay Quickel |

## SCHEDULE 1.2

## EQUIPMENT LIST

| # | QTY | AGWAY ASSET # | FIXED ASSETS DESCRIPTION<br>PHYSICAL LOCATION: CLOVERDALE VIRGINIA DISTRIBUTION CENTER |
|---|-----|---------------|---------------------------------------------------------------------------------------|
| | | | **MATERIAL HANDLING EQUIPMENT** |
| 26 | 1 | 420 | 2020, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-20-A52206 |
| 27 | 1 | 520 | 2020, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-20-A52215 |
| 28 | 1 | 320 | 2020, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-20-A52198 |
| 34 | 1 | 120 | 2020, RAYMOND MDL. 750-DR32TT ELECTRIC REACH TRUCK, 3000# CAP., SN: 750-20-AC80505 |
| 35 | 1 | 220 | 2020, RAYMOND MDL. 8410 ELECTRIC RIDE-ON PALLET JACK, 6000# CAP., SN: 841-20-56820 |
| 76 | 1 | 819 | 2019, POWERBOSS NAUTILUS HD MDL. PB45HLP RIDE-ON FLOOR SCRUBBER/SWEEPER, LPG, SN: 19PB1389 |

# EXHIBIT B

## ASSET PURCHASE AND SALE AGREEMENT

THIS ASSET PURCHASE AND SALE AGREEMENT (this "Agreement") is entered into as of August 31, 2022, by and between Florida Hardware LLC, a Florida limited liability company (together with its affiliates, "Buyer") and Agway Farm & Home Supply, LLC, a Delaware limited liability company ("Seller").

## RECITALS

WHEREAS, on July 5, 2022, the Seller filed a voluntary petition for relief under Chapter 11 of United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware ("Bankruptcy Court") as Case No. 22-10602 ("Bankruptcy Case");

WHEREAS, subject to the approval of the Bankruptcy Court, Buyer desires to purchase all rights/ownership from Seller, and Seller desires to sell to Buyer all rights/ownership of the assets of the Seller defined below as the Purchased Assets;

WHEREAS, the sale of the Purchased Assets will be sold on an "As Is" and "Where Is" basis, without any representations or warranties of any kind, free and clear of any and all existing liens, encumbrances and/or outstanding liabilities and subject to the overbid procedures defined below; and

WHEREAS, pursuant to 11 U.S.C. Section 363, the Seller and/or its attorneys will seek a Bankruptcy Court Order authorizing the sale of the Purchased Assets.

**1.    Purchase and Sale.**

**NOW THEREFORE, FOR GOOD AND VALUABLE CONSIDERATION,** the adequacy of which is hereby acknowledged by each Party, and in consideration of the mutual promises and covenants set forth below, the Parties agree as follows:

1.1    Purchased Assets.  Subject to the terms and conditions herein contained, Seller agrees to sell, transfer, assign and deliver to Buyer, and Buyer agrees to purchase and accept from Seller on the Closing Date (as hereinafter defined) free and clear of all claims, liens, interests and encumbrances, all of Seller's right, title and interest in and to the inventory assets identified in Schedule 1.1 hereto ("Initial Inventory Report") and then modified by the True-Up Statement (defined below) (collectively, the "Purchased Assets").  Notwithstanding anything to the contrary above, the Purchased Assets will consist of only those new and sellable stock keeping units contained in the Initial Inventory Report.

1.2    Purchase Price.  The Seller agrees to sell, and the Buyer agrees to purchase, the Purchased Assets being sold pursuant to Section 1.1 on an "As Is" and "Where Is" basis, without any warranties either express or implied, in the amount of Thirty-Nine Percent (39%) of the Total Cost Value (where "Total Cost Value" means the sum of the Seller's quantities and cost basis of sellable, in-scope inventory) of the Purchased Assets as of three (3)

business days prior to the Closing Date, or an amount as increased by successful overbid to be paid by the Buyer (provided the Buyer is the successful bidder) ("Purchase Price").  The Purchase Price shall be paid in Good Funds (defined below) as follows:

(a)    Concurrently with the mutual execution and delivery of this Agreement, Buyer shall deposit the sum of Two Hundred Fifty Thousand Dollars ($250,000.00) ("Buyer's Deposit") with the Seller.  The Buyer's Deposit shall be paid in Good Funds (defined below) and made payable to made payable to Shulman Bastian Friedman & Bui LLP Client Trust Account and sent to Shulman Bastian Friedman & Bui LLP, Attn: Melissa Lowe, 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618, to be held in trust pending the auction of the Purchased Assets as set forth herein.  At the Closing, Buyer's Deposit shall be credited toward payment of the Purchase Price.  For purposes of this Agreement, "Good Funds" shall mean immediately available funds in the form of cash or wire transfer of funds.

(b)    In the event Buyer is the Successful Bidder (defined below), no later than one (1) day prior to the Closing Date, Buyer shall deliver the Seller, in Good Funds, the Purchase Price less Buyer's Deposit.

(c)    As of July 21, 2022, Seller believes the Purchase Price is approximately $1,300,000.00.

1.3    Removal of Purchased Assets.

(a)    Upon Court approval of the Bidding Procedures (defined below) and deeming Buyer the stalking horse bidder, Seller will begin pulling the inventory subject to this Agreement.  Seller estimates it will take three to four weeks to pick, pack count and palletize the inventory for Buyer (the "Pick & Pack Process"). Buyer has informed that it intends to ship the Purchased Assets to two separate locations. Seller has agreed to cooperate with Buyer in palletizing the Purchased Assets by destination. At any time during the Pick & Pack Process, Buyer is invited to have one or more of its employees present during normal business hours to participate in the Pick & Pack Process as well as take test counts of any completed palletized inventory.

(b)    Within two (2) business days following the end of the Pick & Pack Process, Seller will deliver to Buyer its computerized inventory comparing the Initial Inventory Report to the updated physical inventory counts taken during the Pick and Pack Process (the "True-Up Statement").  Unless Buyer notifies Seller in writing within two (2) business days after receipt of the True-Up Statement of any objections thereto, the True-Up Statement shall be final and binding for all purposes with respect to this Agreement. Buyer will have two business days upon receipt of the True-Up Statement to accept or reject the True-Up Statement.

(c)    Buyer shall have twenty-one (21) days from the Closing Date to remove the Purchased Assets from the Buyer's distribution centers.  Buyer shall be solely responsible for any and all costs incurred to remove and transport the Purchased Assets from the Debtor's

premises.

1.4    <u>Free and Clear</u>.  Except with respect to obligations and liabilities relating to and arising on and after the Closing, Buyer is not assuming any liability, debt or obligations of Seller attributable to the Purchased Assets prior to Closing, and Buyer shall have no obligation or responsibility therefor.  As of the Closing, the Seller will have good and valid title to the Purchased Assets and all of the Purchased Assets being sold hereunder shall be sold and assigned by Seller to Buyer free and clear of all liens and interests, in accordance with 11 U.S.C. § 363(f).

## 2.    <u>Closing; Deliveries at the Closing</u>.

2.1    <u>Closing</u>.    The closing of the purchase and sale of the Purchased Assets as contemplated by this Agreement (referred to throughout this Agreement as the "<u>Closing</u>") shall take place at the offices of Morris James LLP, located at 500 Delaware Avenue, Suite 1500, Wilmington, Delaware.   The Closing shall be held within three (3) business days after the Bankruptcy Court enters an order approving the sale of the Purchased Assets unless otherwise approved by Seller (referred to throughout this Agreement as the "<u>Closing Date</u>").

2.2    <u>Deliveries at the Closing</u>.

(a)    <u>Deliveries by Buyer</u>.  At least one (1) business day prior to the Closing Date, Buyer shall deliver, or cause to be delivered to Seller in Good Funds, the Purchase Price less Buyer's Deposit.

(b)    <u>Deliveries by Seller</u>.   At Closing, Seller shall deliver to Buyer the following: (1) an original Bill of Sale substantially in the form attached hereto as <u>Exhibit A</u>, executed by the Seller dated as of the Closing Date; and (2) such additional documentation as Buyer may reasonably request to consummate the transaction contemplated hereby, including but not limited to Seller's numbered inventory product count by pallet number.

## 3.    <u>Bankruptcy Covenants</u>.

3.1    <u>Entry of Sale Approval Order</u>.   Buyer acknowledges and agrees that this Agreement is subject to the approval of the Bankruptcy Court (the "<u>Sale Approval Order</u>").  In the event that Seller accepts this Agreement, the Parties will in good faith exercise all reasonable efforts required to obtain the entry of the Sale Approval Order, including executing and delivering any motions, declarations or other items of support reasonably required in connection therewith.  The Sale Approval Order shall be acceptable to Buyer in all material respects and shall authorize and approve the sale of the Purchased Assets to the Purchaser free and clear of all liens, claims and encumbrances pursuant to sections 363(b) and 363(f) of the Bankruptcy Code, on the terms and conditions contained in this Agreement;

3.2    <u>Sale Subject to Overbid</u>.  In order to obtain the highest and best offer for the Purchased Assets, the sale of the Purchased Assets shall be subject to the bidding procedures

("Bidding Procedures"), to be approved pursuant to a Bankruptcy Court order approving the Bidding Procedures in substantially the same form as attached hereto as Exhibit B.

      3.3    <u>Break-up Fee</u>.  Buyer shall act as the stalking horse bidder in connection with the auction (the "<u>Stalking Horse Bidder</u>").  In the event the Purchased Assets are sold to a Successful Bidder other than the Buyer, Buyer shall be entitled to a breakup fee of three percent (3%) of the Purchase Price, and in no event more than $39,000, which shall be paid to Buyer within three (3) business days after the Closing Date.

      3.4    <u>Subject to Bankruptcy Court Approval</u>.  Seller shall use its best efforts to cause the Bankruptcy Court to enter the Sale Approval Order.  The Agreement is expressly contingent upon the Seller obtaining Bankruptcy Court approval of the sale of the Purchased Assets with a finding that Buyer is in good faith pursuant to Bankruptcy Code section 363(m).  The Seller makes no warranties, either express or implied, as to its ability to obtain approval of the Bankruptcy Court and entry of a Sale Approval Order, and in the event that the Seller is unable to obtain said approval and Sale Approval Order, Buyer and its officers, directors, shareholders, agents, successors and assigns shall hold Seller and its attorneys and agents harmless from any and all damages which Buyer may allege he has suffered as a result therefrom.  Buyer's Deposit shall be immediately refunded in the event such approval is not obtained.

**4.**    **<u>Representations and Warranties of Seller</u>.**  Seller hereby represents and warrants to Buyer that the following are true and correct as of the date hereof and will be true as of the Closing (except as otherwise specifically and expressly permitted under this Agreement).

      4.1    <u>Authorization</u>.  Subject to the Bankruptcy Court approval of this Agreement and all other documents to be executed by Seller and delivered to Buyer prior to or at the Closing, Seller has full power and authority to enter into this Agreement and has duly authorized, executed and delivered the same.  The Agreement, when executed and delivered by Seller, will constitute valid and legally binding obligations of Seller, enforceable in accordance with their terms, except (a) as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general application affecting enforcement of creditors' rights generally, or (b) as limited by laws relating to the availability of a specific performance, injunctive relief, or other equitable remedies.

      4.2    <u>No Proceedings</u>.  There are no pending or threatened actions, suits, proceedings, claims, investigations, applications or complaints (whether or not purportedly on behalf of the Seller) against or affecting the Seller, which in any way relate to or involve or could adversely affect the Purchased Assets, in law or in equity, which could affect the validity of this Agreement, the title to the Purchased Assets, the value of the Purchased Assets or the conveyance of any of the Purchased Assets to the Buyer of which Seller is aware. The Seller is not aware of any restrictions related to the sale of the Purchased Assets and owns or has valid rights to use all of the intellectual property necessary, or used by it in the ownership and sale of the Purchased Assets.

**5.**     **Representations and Warranties of the Buyer.**  Buyer hereby represents and warrants to Seller that:

5.1     Authorization.  Buyer has full power and authority to enter into this Agreement and has duly authorized, executed and delivered the same.  The Agreement, when executed and delivered by Buyer, will constitute valid and legally binding obligations of the Buyer, enforceable in accordance with their terms, except (a) as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general application affecting enforcement of creditors' rights generally, or (b) as limited by laws relating to the availability of a specific performance, injunctive relief, or other equitable remedies.

5.2     Waiver of Contingencies.  Buyer's due diligence has been completed prior to Buyer's execution of this Agreement, and Buyer hereby waives any and all contingencies to consummation of the transactions contemplated herein, including, without limitation, all due diligence and financing contingencies.  Buyer expressly disclaims, and this transaction shall not be conditioned on, any right of Buyer to receive a fee analogous to a break-up fee (except as set forth in Section 3.3), expense reimbursement, termination fee, or any other similar form of compensation.

5.3     Payment of Taxes.  Any transfer, documentary, sales, use, stamp, registration, and other such taxes, and all conveyance fees, recording charges, and other fees and charges (including any penalties and interest) incurred in connection with the consummation of the transactions contemplated by this Agreement (collectively, the "Transfer Taxes") shall be borne by Buyer.  Seller and Buyer shall use commercially reasonable efforts and cooperate in good faith to exempt the sale and transfer of the Assets from any Transfer Taxes, including under Section 1146(a) of the Bankruptcy Code. Buyer will provide Seller with a copy of its Certificate of Resale License Number.  Buyer will, at its own expense, file all necessary tax returns and other documentation with respect to all Transfer Taxes, and, if required by applicable law, the Parties will join in the execution of any such tax returns and other documentation.

5.4     As Is-Where Is.

(a)     IT IS UNDERSTOOD AND AGREED THAT SELLER (INCLUDING ANY OF SELLER'S PROFESSIONALS) IS NOT MAKING AND HAS NOT AT ANY TIME MADE ANY WARRANTIES OR REPRESENTATIONS OF ANY KIND OR CHARACTER, EXPRESS OR IMPLIED, AT LAW OR IN EQUITY, WITH RESPECT TO THE PURCHASED ASSETS, INCLUDING BUT NOT LIMITED TO ANY WARRANTIES OR REPRESENTATIONS AS TO: (I) MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE; (II) THE EXISTENCE, VALIDITY OR COMPLETENESS OF ANY OF THE PURCHASED ASSETS; OR (III) OPERATING HISTORY OR PROJECTIONS, VALUATION, RECOVERIES, GOVERNMENTAL APPROVALS, THE COMPLIANCE OF THE PURCHASED ASSETS WITH GOVERNMENTAL OR OTHER APPLICABLE LAWS, THE TRUTH, ACCURACY, OR COMPLETENESS OF ANY DOCUMENT RELATED TO THE PURCHASED ASSETS, OR ANY OTHER INFORMATION PROVIDED BY OR ON BEHALF OF SELLER TO BUYER, OR ANY OTHER MATTER OR THING REGARDING

THE PURCHASED ASSETS.  NONE OF DOCUMENTS OR MATERIALS PROVIDED TO BUYER IN CONNECTION WITH THE SALE TRANSACTION CONSTITUTE AN OPINION WITH RESPECT TO THE NATURE, EXTENT, OR VALIDITY OF ANY OF THE PURCHASED ASSETS.

(b)     BUYER ACKNOWLEDGES AND AGREES THAT UPON CLOSING SELLER SHALL SELL AND CONVEY TO BUYER AND BUYER SHALL ACCEPT THE PURCHASED ASSETS "**AS IS, WHERE IS, WITH ALL FAULTS**."  BUYER HAS NOT RELIED AND WILL NOT RELY ON, AND SELLER IS NOT LIABLE FOR OR BOUND BY, ANY EXPRESS OR IMPLIED WARRANTIES, GUARANTEES, STATEMENTS, REPRESENTATION OR INFORMATION PERTAINING TO THE PURCHASED ASSETS OR RELATING THERETO MADE OR FURNISHED BY SELLER OR ITS REPRESENTATIVES, TO WHOMEVER MADE OR GIVEN, DIRECTLY OR INDIRECTLY, ORALLY OR IN WRITING, EXCEPT AS EXPRESSLY STATED HEREIN.  BUYER ALSO ACKNOWLEDGES THAT THE PURCHASE PRICE REFLECTS AND TAKES INTO ACCOUNT THAT THE PURCHASED ASSETS ARE BEING SOLD "AS IS, WHERE IS, WITH ALL FAULTS."

BUYER ACKNOWLEDGES TO SELLER THAT BUYER HAD AN OPPORTUNITY PRIOR TO EXECUTING THIS AGREEMENT TO CONDUCT SUCH DUE DILIGENCE, INSPECTIONS AND INVESTIGATIONS OF THE PURCHAED ASSETS AS BUYER DEEMS NECESSARY OR DESIRABLE TO SATISFY ITSELF AS TO THE PURCHASED ASSETS AND ITS ACQUISITION THEREOF, AND THAT BUYER DID NOT RELY ON ANY OF SELLER'S OR ANY OF HER PROFESSIONALS' WRITTEN OR ORAL STATEMENTS, REPRESENTATIONS, PROMISES, WARRANTIES, OR GUARANTIES WHATSOEVER, WHETHER EXPRESS OR IMPLIED, BY OPERATION OF LAW OR OTHERWISE, REGARDING THE PURCHASED ASSETS, THE DEBTOR'S BUSINESS OR THE COMPLETENESS OF ANY INFORMATION PROVIDED IN CONNECTION THEREWITH.  BUYER HEREBY ASSUMES THE RISK THAT ADVERSE MATTERS MAY NOT HAVE BEEN REVEALED BY BUYER'S REVIEW AND INSPECTIONS AND INVESTIGATIONS, AND SELLER AND ITS PROFESSIONALS SHALL HAVE NO LIABILITY WHATSOEVER TO BUYER, ITS RELATED ENTITIES OR ANY OTHER PARTY FOR CLAIMS ARISING FROM, OR RELATED TO, THE DUE DILIGENCE DOCUMENTS AND MATERIALS PROVIDED.

**6.**     **Conditions to Buyer's Obligation to Close.**  The obligations of Buyer to Seller under this Agreement are subject to the fulfillment, on or before the Closing, of each of the following conditions, unless otherwise waived:

6.1     Representations and Warranties.  The limited representations and warranties of Seller contained in Section 4 above, shall be true and correct on and as of the Closing with the same effect as though such representations and warranties had been made on and as of the date of the Closing.

6.2    <u>Performance</u>.    All covenants, agreements and conditions contained in this Agreement to be performed by Seller on or prior to the Closing shall have been performed or complied with in all material respects.

6.3    <u>Bankruptcy Court Matters</u>.    The Bankruptcy Court shall have entered the Sale Approval Order, and the Sale Approval Order shall not have been vacated, stayed, reversed, or modified, amended, or supplemented in any manner.

6.4    <u>Access</u>.    The Seller shall afford the Buyer and its representatives access during normal business hours to the locations where the Purchased Assets are located.  Seller shall do all things necessary, proper, or advisable to ensure access to such locations, including payment of all rents and other amounts necessary to allow Buyer access during the time necessary to remove the Purchased Assets.

**7.    <u>Conditions to the Obligations of Seller</u>.**    The obligations of Seller to Buyer under this Agreement are subject to the fulfillment, on or before the Closing, of each of the following conditions, unless otherwise waived:

7.1    <u>Representations and Warranties</u>.    The representations and warranties of Buyer contained in Section 5 shall be true and correct in all material respects on and as of the Closing with the same effect as though such representations and warranties had been made on and as of the Closing.

7.2    <u>Performance</u>.    All covenants, agreements and conditions contained in this Agreement to be performed by Buyer on or prior to the Closing shall have been performed or complied with in all material respects.

7.3    <u>Bankruptcy Court Matters</u>.    The Bankruptcy Court shall have entered the Sale Approval Order, and the Sale Approval Order shall not have been vacated, stayed, reversed, or modified, amended, or supplemented in any manner.

7.4    <u>Payment of Purchase Price</u>.    Buyer shall deliver the Purchase Price in Good Funds as set forth in Section 1.2 of this Agreement.

**8.    <u>Termination</u>.**

8.1    <u>Termination Events</u>.    Anything contained in this Agreement to the contrary notwithstanding, this Agreement may be terminated at any time prior to the Closing:

(a)    by either Seller or Buyer:

(i)    by mutual written consent of Sellers and Buyer;

(ii)    if the Closing shall not have occurred by the close of business on November 30, 2022 (the "<u>Outside Date</u>"); or

        (iii)    if the Bankruptcy Court enters an order dismissing, or converting into a case under chapter 7 of the Bankruptcy Code, the Bankruptcy Case and such order is final;

      (b)    by Buyer:

        (i)    in the event of any material breach by Seller of any of Seller's agreements, covenants, representations, or warranties contained herein, and the failure of a Seller to cure such breach before the earlier of: (A) the Outside Date, or (B) five (5) days after receipt of the Buyer Termination Notice (as defined hereinbelow); provided, however, that (I) Buyer is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein, (II) Buyer notifies Sellers in writing (the "<u>Buyer Termination Notice</u>") of its intention to exercise its rights under this Section 8.1(b) as a result of the breach, and (III) Buyer specifies in the Buyer Termination Notice the representation, warranty, covenant, or agreement contained herein of which a Seller is allegedly in breach and a description of the specific factual circumstances to support the allegation; or

        (ii)    if Buyer is not the Successful Bidder or the Back-Up Bidder;

      (c)    by Seller:

        (i)    in the event of any material breach by Buyer of any of Buyer's agreements, covenants, representations or warranties contained herein, and the failure of Buyer to cure such breach before the earlier of: (A) the Outside Date, or (B) five (5) days after receipt of the Seller Termination Notice (as defined hereinbelow); provided, however, that Seller (I) is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein, (II) notify Buyer in writing (the "<u>Seller Termination Notice</u>") of its intention to exercise its rights under this Section 8.1(c) as a result of the breach, and (III) specify in the Seller Termination Notice the representation, warranty, covenant, or agreement contained herein of which Buyer is allegedly in breach and a description of the specific factual circumstances to support the allegation; or

        (ii)    if Buyer is not the Successful Bidder or the Back-Up Bidder.

    8.2    Effect of Termination.

      (a)    Except as provided below in Section 8.2(b), in the event of termination of this Agreement by Buyer or Seller pursuant to this Section 8, all rights and obligations of the Parties under this Agreement shall terminate without any liability of any Party to any other Party; provided, however, that nothing herein shall relieve any Party from liability for breach of this Agreement prior to such termination.  The provisions of this Section 8.2 shall expressly survive the termination of this Agreement.

      (b)    The Deposit shall be paid to Buyer (except where termination is a result of a material breach by Buyer pursuant to Section 8.1(b)(ii) or the Closing fails to occur as per Section 8.1(a)(2)).

(c)    Each Party acknowledges that (i) the agreements contained in this Section 8.2 are an integral part of the transactions contemplated by this Agreement, (ii) without these agreements such Party would not have entered into this Agreement, and (iii) such agreements shall survive the Closing.

**9.    Miscellaneous**.

9.1    <u>Time Is of The Essence</u>.  Seller and Buyer acknowledge and agree that TIME IS OF THE ESSENCE with respect to each and every term, condition, obligation, and provision hereof and that failure to timely perform any of the terms, conditions, obligations, or provisions hereof by either party shall constitute a material breach of the Agreement by the party so failing to perform.

9.2    <u>Waiver</u>.  Buyer hereby acknowledges and waives any and all claims, warranties, guarantees, refunds, causes of action, rights of recovery, rights of set-off and rights of recoupment and legal fees against Seller of every kind and nature and interests in the Purchased Assets being sold to Buyer pursuant to this Agreement; and the Purchase Price shall not be subject to any offset, decrease, reductions, deductions, or counterclaim of any kind or nature whatsoever.

9.3    <u>Additional Agreements; Reasonable Efforts</u>.  Subject to the terms and conditions of this Agreement, the Parties agree to use all commercially reasonable efforts to take, or cause to be taken, action and to do, or cause to be done, all things necessary, proper or advisable under applicable laws and regulations to consummate and make effective the transactions contemplated by this Agreement, including cooperating fully with the other Party and providing to the other Party any information reasonably required.  In case at any time after the Closing any further action is necessary or desirable to carry out the purposes of this Agreement, the Parties shall take all such necessary action.

9.4    <u>Expenses</u>.  Except as set forth to the contrary in this Agreement, each of the Parties hereto shall be responsible for its own fees and expenses, including, but not limited to, fees and expenses with respect to the engagement of outside accountants and attorneys, incurred by it in connection with this Agreement and the transactions contemplated with respect to this Agreement.

9.5    <u>Entire Agreement; Amendments</u>.  This Agreement, and the documents referred to herein constitute the entire agreement between the parties hereto pertaining to the subject matter hereof, and any and all other written or oral agreements relating to the subject matter hereof existing between the parties hereto are expressly canceled.

9.6    <u>Effect of Headings</u>:   The titles and headings of this Agreement are for convenience and identification only, and shall not be deemed to limit, amplify, or define the contents of the respective sections or paragraphs to which they pertain.

9.7    <u>Counterparts</u>.  This Agreement may be executed in one or more Counter-parts (multiple signatures) each of which shall be deemed an original, and all of which constitute one and the same instrument.

9.8    <u>Invalidity</u>.  In the event that any one or more of the provisions contained in this Agreement or in any other instrument referred to herein, shall, for any reason, by held to be invalid, illegal or unenforceable in any respect, then to the maximum extent permitted by law, such invalidity, illegality or unenforceability shall not affect any other provisions of this Agreement or any other such instrument.

9.9    <u>Attorneys' Fees</u>.  If any legal action is brought for the enforcement of this Agreement or because of any alleged dispute, breach, default or misrepresentation in connection with any of the provisions of this Agreement, each party shall bear their own legal costs and expenses, and the prevailing party shall not be entitled to an award of its fees from the other party.

9.10    <u>Governing Law</u>.  This Agreement is to be governed by and construed in accordance with federal bankruptcy law, to the extent applicable, and where state law is implicated, the laws of the State of Delaware shall govern, without giving effect to principles of conflicts of law.

9.11    <u>Jurisdiction of the Bankruptcy Court</u>.  Any and all disputes which involve in any manner the Estate or the Seller, arising from the Agreement or relating in any manner to the Purchased Assets, shall be resolved only in the United States Bankruptcy Court, District of Delaware.

9.12    <u>Knowing and Voluntary Agreement</u>.  Each Party hereto acknowledges that it has entered into this Agreement knowingly and voluntarily of its own free will and under no duress of any nature.

9.13    <u>Survival of Warranties</u>.  Unless otherwise set forth in this Agreement, the warranties, representations and covenants of Seller and Buyer contained in or made pursuant to this Agreement shall survive the execution and delivery of this Agreement and the Closing.

9.14    <u>Successors and Assigns</u>.  This Agreement shall inure to the benefit of, and shall be binding upon the Parties, and each of them, and their respective successors, assigns, heirs, partners, agents, officers, corporations, partnerships, partners, shareholders, representatives, and each of them.

9.15    <u>Amendments and Waivers</u>.  Any term of this Agreement may be amended or waived (either generally or in a particular instance and either retroactively or prospectively) only with the written consent of the parties hereto.

9.16    <u>Brokers</u>.  Buyer represents and warrants to Seller that it dealt with no broker in connection with, nor has any broker had any part in bringing about, this transaction.  Buyer shall

indemnify, defend, and hold harmless the Seller from and against any claim of any broker, or any other person for any brokerage commissions, finder's fees, or other compensation in connection with this transaction if such claim is based in whole or in part by, through or on account of, any acts of Buyer or its agents, employees, or representatives and from all losses, liabilities, costs, and expenses in connection with such claim, including without limitation, reasonable attorneys' fees, court costs, and interest. The provisions of this Section shall survive the Closing, or the termination of this Agreement prior to the Closing.

IN WITNESS WHEREOF, each of the parties hereto has caused this Asset Purchase and Sale Agreement to be executed on its behalf by its officer thereunto duly authorized, all on or as of the day and year first above written.

**SELLER:**

Dated: August **31**, 2022

Agway Farm & Home Supply, LLC
By: Jay Quickel
Its: President and CEO

**BUYER:**

Dated: August **31**, 2022

Florida Hardware LLC
By: Don Thieman
Its: President

**Schedule 1.1**

# EXHIBIT A

## FORM OF BILL OF SALE

THIS BILL OF SALE (this "Bill of Sale"), dated as of [_____], 2022, is entered into between by and between Florida Hardware LLC (together with its affiliates, "Buyer") and Agway Farm & Home Supply, LLC, a Delaware limited liability company ("Seller").

For good and valuable consideration, receipt and sufficiency of which is hereby acknowledged, Seller does give, grant, bargain, sell, transfer, assign, convey and deliver to Buyer, all of the inventory listed in Schedule 1.1 (as modified by the True-Up Statement attached hereto as Exhibit 1) to the Asset Purchase and Sale Agreement dated as of August 31, 2022 between, inter alia, Seller and Buyer.

Seller hereby covenants that it will, upon reasonable written request therefor and at Buyer's sole cost and expense, execute and deliver such other documents; and do such other acts and things, all as Buyer, its nominees, successors and/or assigns may reasonably request in order to fully assign and transfer to and vest in Buyer, its nominees, successors and/or assigns, and protect its or their rights, title and interest in and enjoyment of, all of the assets of such Seller intended to be transferred and assigned hereby.

All references to "Seller" and "Buyer" herein shall be deemed to include their respective designees, nominees, successors and/or assigns, where the context permits.

This Bill of Sale is governed by the laws of the State of Delaware without regard to its conflicts of law principles that would cause the application of the laws of another jurisdiction.

**IN WITNESS WHEREOF,** the parties hereto have executed this Bill of Sale as of the date first written above.

**SELLER**:

By: _____
Name:  Jay Quickel
Title:  President and CEO

**BUYER:**

By: _____

Name:_____

Title:_____

**EXHIBIT B**

**BIDDING PROCEDURES**

## BIDDING PROCEDURES

## Access to Diligence Materials

To participate in the bidding process and to receive access to due diligence (the "Diligence Materials"), an entity (as defined in the Bankruptcy Code) must submit to the Debtor an executed confidentiality agreement in the form and substance satisfactory to the Debtor.

An entity who qualifies for access to Diligence Materials shall be a "Preliminary Interested Bidder." All requests for Diligence Materials must be directed to the Debtor.

Before receiving any Diligence Materials, any Preliminary Interested Bidder must disclose whether it is a competitor of the Debtor or is affiliated with any competitor of the Debtor. For any Preliminary Interested Bidder who is a competitor of the Debtor or is affiliated with any competitor of the Debtor, the Debtor reserves the right, following consultation with the Consultation Parties, to withhold any Diligence Materials that the Debtor determines are business-sensitive or otherwise not appropriate for disclosure to such Preliminary Interested Bidder at such time.

The Debtor shall provide the Stalking Horse Bidder with access to all written Diligence Materials, on-site inspections, and other information provided to any Preliminary Interested Bidder that were not previously made available to the Stalking Horse Bidder as soon as reasonably practicable after the date the Debtor made such information available to any Preliminary Interested Bidder; provided, however, that this requirement shall be deemed satisfied by the Debtor if such information is posted to the data room established by the Debtor. Neither the Debtor nor any of its representatives will be obligated to furnish any information relating to the Purchased Assets to any entity other than to the Stalking Horse Bidder and Preliminary Interested Bidders. The Debtor makes no representations or warranty as to the information to be provided through this due diligence process or otherwise, except to the extent set forth in the Agreement or in any other definitive agreement the Debtor execute with a Successful Bidder (as defined herein). No later than three (3) business days prior to the Bid Deadline, the Debtor shall post the True-Up Statement to the data room established by the Debtor for Diligence Materials.

## Bid Qualification Process

To be eligible to participate in the Auction (as defined herein), each offer, solicitation, or proposal (each, a "Bid"), and each entity submitting such a Bid (each, a "Bidder"), must be determined by the Debtor, in consultation with the Consultation Parties, to satisfy each of the following conditions (other than the Bid of the Stalking Horse Bidder):

(a)      Form: The Bid must: (i) be in writing; (ii) disclose the identity of each entity that will be bidding for the assets or otherwise participating in connection with such Bid (provided, however, that if the entity that is the Bidder is a special

purpose vehicle or other entity without existing operations (as determined by the Debtor, in consultation with the Consultation Parties) the Bid must disclose the identity or identities of each ultimate owner or participant in the entity that is the Bidder); (iii) be in the form of a duly authorized, executed, and non-contingent purchase agreement, together with all schedules, exhibits, and related documents thereto; and (iv) include clearly marked versions of the Bid against the Agreement and the proposed Sale Order showing all changes requested by the Bidder.

(b)     <u>Good Faith Deposit</u>: The Bid must be accompanied by a cash deposit in an amount equal to $250,000 to an interest-bearing segregated account to be identified and established by the Debtor (the "<u>Good Faith Deposit</u>").

(c)     <u>Assets</u>: The Bid must clearly identify which Assets the Bidder intends to purchase and which liabilities and obligations the Bidder agrees to assume or pay.

(d)     <u>Same or Better Terms</u>:  The Bid must be on terms and conditions that are substantially the same as or better than, not more burdensome in any material way than, and no more conditional than the terms of the Agreement, as determined by the Debtor, in consultation with the Consultation Parties.  The Bid may not contain additional termination rights, covenants, financing or due diligence contingencies, or closing conditions, other than as may be included in the Agreement (it being agreed and understood that such Bid shall modify the Agreement as needed to comply in all respects with the Bidding Procedures Order and will remove provisions that apply only to the Stalking Horse Bidder as the stalking horse bidder, such as the Break-up Fee).

(e)     <u>Corporate Authority</u>:  The Bid must include written evidence reasonably acceptable to the Debtor, in consultation with the Consultation Parties, demonstrating that the Bidder has full power and authority (including full corporate or other organizational power and authority) to consummate the proposed transaction contemplated by the Bid.

(f)     <u>Proof of Financial Ability to Perform</u>:  To the extent that the Bid is not accompanied by evidence of the Bidder's capacity to consummate the transaction contemplated by the Bid with unrestricted and fully available cash, the Bid must include written evidence of a firm, irrevocable commitment for financing or other evidence of ability to consummate the proposed transaction, documented to the satisfaction of the Debtor, in consultation with the Consultation Parties, by the submission of recent financial documentation (audited, if available), that will allow the Debtor (in consultation with the Consultation Parties) to make a reasonable determination as to the financial and other capabilities of the Bidder to consummate the transaction contemplated by the Bid.

(g)     <u>Contingencies</u>: The Bid may not be conditioned upon obtaining financing, obtaining any internal approval, or on the outcome or review of due diligence, but

may be subject to the accuracy in all material respects of specified representations and warranties at the Closing.

(h)    Irrevocable:  The Bid must be irrevocable through the Auction; provided, however, that if such Bid is accepted as the Successful Bid or a Backup Bid (each as defined herein), such Bid shall continue to remain irrevocable, subject to the terms and conditions of the Bidding Procedures until two (2) days after closing of the sale.

(i)    Bid Deadline.  Regardless of when an entity qualifies as a Preliminary Interested Bidder, the following entities must receive a Bid in writing, transmitted via email (in .pdf or similar format) so as to be received no later than 5:00 p.m. (prevailing Eastern time), on or before October 10, 2022 (the "Bid Deadline"): (i) the Debtor, jay.quickel@agway.com; (ii) counsel to the Debtor, Shulman Bastian Friedman & Bui LLP, Attn: Alan J. Friedman, afriedman@shulmanbastian.com, Melissa Lowe, mlowe@shulmanbastian.com, and Max Casal, mcasal@shulmanbastian.com and Morris James LLP, Attn: Jeffrey R. Waxman jwaxman@morrisjames.com and Brya Keilson bkeilson@morrisjames.com; (iii) counsel to the Committee, Pachulski Stang Ziehl & Jones LLP, Attn: Robert Feinstein, rfeinstein@pszjlaw.com, Bradford J. Sandler, bsasndler@pszjlaw.com, and Paul J. Labov, plabov@pszjlaw.com; and (iv) counsel to the Stalking Horse Bidder, Smith, Gambrell & Russell, LLP, Attn:  Brian P. Hall, bhall@sgrlaw.com and Brandon Dodd, bdodd@sgrlaw.com.

(j)    Amount of Bid.  Each Bid must clearly show the amount of the purchase price.  In addition, a Bid (either standing alone or in combination with other Bids) for the Purchased Assets must include a cash purchase price that is (i) the consideration set forth in the Agreement in the amount of 39% of the Total Cost Value of the Purchased Assets; plus (ii) 10% of the Total Cost Value of the Purchased Assets (which shall constitute the initial overbid) (i.e., the initial overbid must be for at least 49%), plus (iii) $39,000 representing the maximum amount of the Break-up Fee.

(k)    Affirmative Statement.  Each Bid shall be accompanied by an affirmative statement that: (i) all Bidders submitting such Bid have acted in good faith consistent with section 363(m) of the Bankruptcy Code; (ii) all Bidders submitting such Bid have and will continue to comply with the Bidding Procedures; and (iii) the Bid does not entitle such Bidder (other than the Stalking Horse Bidder) to, and such Bidder disclaims any right to, any expense reimbursement or break-up, termination, or similar fee or payment, and (iv) all Bidders submitting such Bid waive any substantial contribution (administrative expense) claims under section 503(b) of the Bankruptcy Code related to the bidding for the Debtor's assets or otherwise participating the Auction.

(l)     <u>Consent to Jurisdiction as Condition to Bidding</u>. All entities that participate in the bidding process of the Auction (as defined herein) shall be deemed to have knowingly and voluntarily submitted to the exclusive jurisdiction of the United States Bankruptcy Court for the District of Delaware with respect to all matters related to the terms and conditions of the transfer of Purchased Assets, the Auction, and any transaction contemplated by the Bidding Procedures Order.

(m)     <u>Covenant Against Anti-Competitive Behavior</u>.    Each Bid shall be accompanied by a written covenant by the Bidder agreeing not to, without permission from the Debtor, affirmatively contact any of the Debtor's employees, contractors, vendors, or material customers from the date of such Bid until the Auction.  If the Bidder defaults with respect to the foregoing covenant, the Bid may be deemed by the Debtor, in its reasonable business judgment, in consultation with the Consultation Parties, to not be a Qualified Bid.

(n)     <u>Acknowledgement and Representation</u>. Each Bid shall include an acknowledgement and representation (i) that the Bidder has had an opportunity to conduct all due diligence regarding the Debtor's assets prior to submitting its bid and that it has relied solely upon its own independent review, investigation, and inspection of any documents and assets in making its Bid, and (ii) confirms the Bidder's completion of all due diligence required by such Bidder and does not include any due diligence contingencies as further defined in paragraph (g) herein.

The Debtor will review each Bid received from a Bidder to determine, in conjunction with the Consultation Parties, whether it meets the requirements set forth herein and in the Bidding Procedures Order.  A Bid received from a Bidder before the Bid Deadline that meets the above requirements shall constitute a "<u>Qualified Bid</u>," and such Bidder shall constitute a "<u>Qualified Bidder</u>."  The Debtor shall inform Bidders whether or not their Bids have been designated as Qualified Bids by the Debtor shall attempt to inform Bidders within twenty-four (24) hours after such Bids are received to either address any questions with respect to the Bid, if there are any, or to confirm that such Bid has been deemed a Qualified Bid.  Notwithstanding anything herein to the contrary, upon payment of the deposit by the Stalking Horse Bidder, (a) the Agreement submitted by the Stalking Horse Bidder shall be deemed a Qualified Bid, and (b) the Stalking Horse Bidder is a Qualified Bidder.

All entities that participate in the bidding process or the Auction (as defined herein) shall be deemed to have knowingly and voluntarily submitted to the exclusive jurisdiction of the Court with respect to all matters related to the terms and conditions of the transfer of the Debtor's assets, the Auction, and any transaction contemplated by the Bidding Procedures Order.

**Auction**

If one or more Qualified Bids (other than the Agreement submitted by the Stalking Horse Bidder) is received by the Bid Deadline, the Debtor will conduct an auction (the "Auction") to determine the highest or otherwise best Qualified Bid. If no Qualified Bid (other than the Agreement) is received by the Bid Deadline, no Auction shall be conducted and the Agreement shall be deemed to be the Successful Bid, the Stalking Horse Bidder shall be deemed to be the Successful Bidder, and the Debtor will seek approval of the Agreement and the Stalking Horse Bid at the Sale Hearing. All creditors and Qualified Bidders may attend the auction, however only Qualified Bidders may participate in the Auction. Immediately prior to the Auction, the Debtor shall provide copies of all Qualified Bids to all Qualified Bidders, including the Stalking Horse Bidder, at the same time.

The Auction shall take place on October 14, 2022 at 10:00 a.m. (prevailing Eastern time), at the offices of Morris James LLP, 500 Delaware Avenue, Suite 1500, Wilmington, DE, or such other place and time as set by the Debtor, in consultation with the Consultation Parties, after providing notice to all proposed attendees. All parties other than Debtor's local counsel may attend the Auction via Zoom video conference pursuant to instructions to be provided no later than twenty-four (24) hours prior to the Auction.

(a)    The Debtor Shall Conduct the Auction. The Debtor shall direct and preside over the Auction in consultation with the Consultation Parties, and the Auction shall be recorded stenographically. Each Qualified Bidder participating in the Auction must confirm that it has not engaged in any collusion with respect to the bidding or sale of the Debtor's assets.

1)    Only Qualified Bidders will be entitled to make any Bids at the Auction.

2)    Prior to the Auction, the Debtor will share with all Qualified Bidders, the highest or otherwise best Qualified Bid received by the Bid Deadline (the "Baseline Bid"). All Qualified Bidders will have the right to make additional modifications to their Qualified Bid or Agreement, consistent with the Bidding Procedures, as applicable, at the Auction.

(b)    Terms of Overbids. An "Overbid" is any Bid made at the Auction subsequent to the Debtor's announcement of the Baseline Bid that satisfies each of the following:

*(i)* Minimum Overbid Increment. Any Overbid after the Baseline Bid shall be made in increments valued at not less than 5% of the Total Cost Value of the Purchased Assets; provided, however, the Debtor, in consultation with the Consultation Parties, may modify the Minimum Overbid Increment any time before or during the

Auction.

(ii) Remaining Terms Are the Same as for Qualified Bids. Except as modified herein, an Overbid must comply with the conditions for a Qualified Bid set forth herein; provided, however, that the Bid Deadline shall not apply. Any Overbid must remain open and binding on the Bidder until and unless the Debtor accepts a higher Overbid.

Notwithstanding the foregoing, the Debtor, in consultation with the Consultation Parties, shall have the right to (i) negotiate with any of the Qualified Bidders participating in the Auction; (ii) increase or decrease the bidding increments throughout the Auction; (iii) conduct the Auction in a format which maximizes the value of the Assets, which may include an open cry auction, one or more rounds of sealed bidding, or any combination of the foregoing and/or other means; (iv) reject a Bid; (v) request additional information of any Bidder necessary to clarify a Bid or determine the highest or best offer; and (vi) modify these Bidding Procedures as the Debtor, in consultation with the Consultation Parties, deems necessary in its reasonable business judgment.

(c)     Successful Bidder.    The Auction shall continue until the Debtor determines in its reasonable business judgment (and in consultation with the Consultation Parties) that there is a highest or otherwise best Qualified Bid at the Auction (a "Successful Bid," and each Bidder submitting such Successful Bid, a "Successful Bidder"). The Auction shall not close unless and until all Bidders who have submitted Qualified Bids have been given a reasonable opportunity, as determined by the Debtor, to submit an Overbid at the Auction to the then-existing Overbids and the Successful Bidder has submitted fully executed sale and transaction documents memorializing the terms of the Successful Bid.

(d)     Backup Bidder.   Notwithstanding anything in the Bidding Procedures to the contrary, if an Auction is conducted, the entity with the second highest or otherwise best Qualified Bid at the Auction, as determined by the Debtor, in the exercise of its business judgment, will be designated as the backup bidder (the "Backup Bidder"). The Backup Bidder shall be required to keep its initial Bid (or, if the Backup Bidder submitted one or more Overbids at the Auction, its final Overbid) (the "Backup Bid") open and irrevocable until the earlier (i) (ii) the closing of the transaction with the Successful Bidder, or (ii) thirty days following entry of the Sale Order (the "Outside Backup Date"), subject to the Stalking Horse bidder's rights under the Agreement.  Following the Sale Hearing, if the Successful Bidder fails to consummate an approved transaction), the Debtor shall proceed to consummate the Backup Bid with the Backup Bidder.  A hearing to authorize a sale to the Backup Bidder will be held before the Court on no less than five (5) days' notice, with objections due at least one (1) day prior to such hearing

(the "<u>Backup Sale Hearing</u>").  For the avoidance of doubt, the scope of such hearing shall be limited to issues relating to the identity of the Backup Bidder.

(e)    <u>Closing the Auction</u>. Within twenty-four (24) hours following the conclusion of the Auction, the Debtor shall file a notice on the Court's docket identifying (with specificity) the Successful Bidder for the Purchased Assets and any applicable Backup Bidder.  Subject to the fiduciary duties of the Debtor or its management or board of directors, attorneys, financial advisors or other professionals, or the Committee, its counsel and its financial advisors, the Debtor shall not consider any Bids submitted after the conclusion of the Auction and any and all such Bids shall be deemed untimely and shall under no circumstances constitute a Qualified Bid.

## Sale Hearing

The Court has scheduled a hearing on October 17, 2022 at __ p.m. (prevailing Eastern time), at which the Debtor will seek approval of the transactions contemplated by the agreement with the Successful Bidder (the "<u>Sale Hearing</u>").

## Return of Good Faith Deposit

The Good Faith Deposits of all Qualified Bidders shall be held in trust by Debtor's counsel but shall not become property of the Debtor's estate absent further order of the Court. The Good Faith Deposit of any Qualified Bidder that is neither the Successful Bidder nor the Backup Bidder shall be returned to such Qualified Bidder(s) not later than two (2) business days after the Closing.  If the Successful Bidder timely closes the transaction contemplated by the Successful Bid, its Good Faith Deposit shall be credited towards its purchase price.  The return of the Good Faith Deposit of the Successful Bidder or the Back-Up Bidder who fails to close the transaction shall be determined by the terms of the applicable agreement.

## Consultation Parties

The term "Consultation Parties" shall mean the Committee, the Committee's Counsel, and the Committee's Financial Advisor.  To the extent that a member of the Committee or their respective affiliates put forth a Bid, such member of the Committee shall not be a Consultation Party. The Debtor shall consult with the Consultation Parties as required by these Bidding Procedures. Any failure to specifically identify consultation rights in any section of these Bidding Procedures shall not limit or otherwise impair the rights of the Consultation Parties to consult with the Debtor.

## **Fiduciary Duties**

Notwithstanding anything to the contrary contained herein, nothing in the Bidding Procedures will prevent the Debtor or its management, board of directors, attorneys, financial advisors or other advisors, or the Committee or its counsel or financial advisors from exercising their respective fiduciary duties under or otherwise complying with applicable law.

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Agricultural | 08102353 | GAL SMARTFIX VOLT METER | $ 89.99 | 1 | $ 89.99 |
| Mass. Warehouse | Agricultural | 08102520 | DR ELECTRIC ROPE CLAMP PK/4 | $ 4.85 | 1 | $ 4.85 |
| Mass. Warehouse | Agricultural | 08103954 | OP POST EARTH ANCHOR 1/2X3X15 | $ 4.60 | 1 | $ 4.60 |
| Mass. Warehouse | Agricultural | 08113333 | DP POST TOPR INSULATOR BG/10 | $ 5.92 | 1 | $ 5.92 |
| Mass. Warehouse | Agricultural | 08125380 | DP PLASTC POST INSULATOR PK/25 | $ 3.80 | 1 | $ 3.80 |
| Mass. Warehouse | Agricultural | 10003340 | LG BEEKEEPING FOR DUMMIES BOOK | $ 21.11 | 1 | $ 21.11 |
| Mass. Warehouse | Agricultural | 10014465 | TTR OVL DURA TL STOCK TANK 70G | $ 144.49 | 1 | $ 144.49 |
| Mass. Warehouse | Agricultural | 10024782 | MM DURAFLEX MINI FEEDER BL 6QT | $ 9.28 | 1 | $ 9.28 |
| Mass. Warehouse | Agricultural | 10030820 | LG DF HOOK OVER FEEDER BL 12QT | $ 17.34 | 1 | $ 17.34 |
| Mass. Warehouse | Agricultural | 07004858 | DO NOT USE - SSC PAPER BAG 25LB BD/50 | $ 75.91 | 2 | $ 151.82 |
| Mass. Warehouse | Agricultural | 08102547 | GAL RPL BATTRY 12AMP 12V F/S50 | $ 60.29 | 2 | $ 120.58 |
| Mass. Warehouse | Agricultural | 08103765 | GAL S40 ENERGIZER 80-ACRES | $ 250.77 | 2 | $ 501.54 |
| Mass. Warehouse | Agricultural | 08125220 | DP PLASTIC GATE HANDLE RED | $ 1.10 | 2 | $ 2.20 |
| Mass. Warehouse | Agricultural | 08125405 | DP ONE AMP FUSE 1/4X1IN PK/5 | $ 1.33 | 2 | $ 2.66 |
| Mass. Warehouse | Agricultural | 08125439 | DP LIGHTNING ARRESTOR KIT | $ 7.40 | 2 | $ 14.80 |
| Mass. Warehouse | Agricultural | 10003327 | LG BEEHIVE FRAMES DEEP PK OF 5 | $ 24.44 | 2 | $ 48.88 |
| Mass. Warehouse | Agricultural | 10003331 | LG GOATSKIN GLOVES/VENT SLV LG | $ 13.44 | 2 | $ 26.88 |
| Mass. Warehouse | Agricultural | 10003336 | LG BEEKEEPNG TYVEK COVERALL LG | $ 23.41 | 2 | $ 46.82 |
| Mass. Warehouse | Agricultural | 10003338 | LG BEEHIVE FRAME GRIP | $ 10.67 | 2 | $ 21.34 |
| Mass. Warehouse | Agricultural | 10003378 | LG BUCKET FEEDER 2GAL | $ 7.39 | 2 | $ 14.78 |
| Mass. Warehouse | Agricultural | 10003389 | LG 10-FRAME BEGINNER HIVE KIT | $ 276.53 | 2 | $ 553.06 |
| Mass. Warehouse | Agricultural | 10003590 | SSC POLY TANK 2X1X4FT 50GAL | $ 103.53 | 2 | $ 207.06 |
| Mass. Warehouse | Agricultural | 10024783 | MM DURAFLEX MINI FEEDER RD 6QT | $ 6.71 | 2 | $ 13.42 |
| Mass. Warehouse | Agricultural | 10030698 | MLR DURFLX MINI FEEDER GRN 6QT | $ 6.71 | 2 | $ 13.42 |
| Mass. Warehouse | Agricultural | 10070144 | LG  PLASTIC FEED SCOOP WHT 5PT | $ 4.84 | 2 | $ 9.68 |
| Mass. Warehouse | Agricultural | 07003668 | PC CNSTR FILM 24X100 6M BLK | $ 121.19 | 3 | $ 363.57 |
| Mass. Warehouse | Agricultural | 08102381 | GAL TURBO WIRE WHITE 1312FT | $ 66.23 | 3 | $ 198.69 |
| Mass. Warehouse | Agricultural | 08102556 | GAL REPL BATTERY F/S15/S17 6V | $ 28.31 | 3 | $ 84.93 |
| Mass. Warehouse | Agricultural | 08103068 | GAL FENCE B10 BATTERY ENERGIZR | $ 72.75 | 3 | $ 218.25 |
| Mass. Warehouse | Agricultural | 08103955 | OP POST EARTH ANCHOR 1/2X3X30 | $ 7.29 | 3 | $ 21.87 |
| Mass. Warehouse | Agricultural | 08125194 | SS SLRTRL FENCE CHARGER 25M 6V | $ 182.63 | 3 | $ 547.89 |
| Mass. Warehouse | Agricultural | 10000101 | TTR CATL FEEDR 8FT 2PC W/O MTL | $ 405.96 | 3 | $ 1,217.88 |
| Mass. Warehouse | Agricultural | 10003592 | SSC POLY TANK 2X2X6FT 150GAL | $ 190.15 | 3 | $ 570.45 |
| Mass. Warehouse | Agricultural | 10004553 | LG HEN HYDRATOR 1GL | $ 12.29 | 3 | $ 36.87 |
| Mass. Warehouse | Agricultural | 10005740 | WARE RUSTIC BARN CHICKEN COOP | $ 435.20 | 3 | $ 1,305.60 |
| Mass. Warehouse | Agricultural | 10030616 | LG DF FLAT BACK BUCKET BL 20QT | $ 8.99 | 3 | $ 26.97 |
| Mass. Warehouse | Agricultural | 08100841 | SSC FIELDMASTER MDL 125 FENCER | $ 70.01 | 4 | $ 280.04 |
| Mass. Warehouse | Agricultural | 08102388 | GAL POLY TAPE 1/2IN ORG 656FT | $ 23.17 | 4 | $ 92.68 |
| Mass. Warehouse | Agricultural | 08102870 | GAL POWER FENCE LEAD | $ 15.44 | 4 | $ 61.76 |
| Mass. Warehouse | Agricultural | 08125192 | SSC FLDMSTR 30DC FENCE CHARGER | $ 91.41 | 4 | $ 365.64 |
| Mass. Warehouse | Agricultural | 08125382 | DP T-POST INSULATOR 3IN PK/25 | $ 6.65 | 4 | $ 26.60 |
| Mass. Warehouse | Agricultural | 10003959 | MLR COLD KNIFE | $ 19.98 | 4 | $ 79.92 |
| Mass. Warehouse | Agricultural | 10014046 | TTR 6BAR AMR GATE 1 3/4IN 6FT | $ 102.55 | 4 | $ 410.20 |
| Mass. Warehouse | Agricultural | 10014059 | TTR 6BAR RND COR GATE 2IN 14FT | $ 286.06 | 4 | $ 1,144.24 |
| Mass. Warehouse | Agricultural | 07003670 | PC CNSTR FILM 32X100 6M BLK | $ 177.73 | 5 | $ 888.65 |
| Mass. Warehouse | Agricultural | 08103829 | DP ELECTRIC FENCER 1/2 JOULE | $ 92.40 | 5 | $ 462.00 |
| Mass. Warehouse | Agricultural | 10003376 | LG LABELS F/HONEY JARS 40PK | $ 1.93 | 5 | $ 9.65 |
| Mass. Warehouse | Agricultural | 10003591 | SSC ROUND POLY TANK 350GAL | $ 324.18 | 5 | $ 1,620.90 |
| Mass. Warehouse | Agricultural | 10502653 | TRP HOOK FOR D-HANDLE TOOLS | $ 6.38 | 5 | $ 31.90 |
| Mass. Warehouse | Agricultural | 08111495 | DP WIRE CUTTER | $ 16.02 | 6 | $ 96.12 |
| Mass. Warehouse | Agricultural | 08125195 | SS SLRTRL FENC CHARGER 30M 12V | $ 264.50 | 6 | $ 1,587.00 |
| Mass. Warehouse | Agricultural | 10000668 | MM RND CAP F/PPF WATER BLK 4IN | $ 7.37 | 6 | $ 44.22 |
| Mass. Warehouse | Agricultural | 10003337 | LG BEEKEEPING BRUSH | $ 5.58 | 6 | $ 33.48 |
| Mass. Warehouse | Agricultural | 10005739 | WARE SHANTY CHICKEN COOP | $ 554.26 | 6 | $ 3,325.56 |
| Mass. Warehouse | Agricultural | 10014423 | TTR TITAN PLY BUNK FEEDER 10FT | $ 264.76 | 6 | $ 1,588.56 |
| Mass. Warehouse | Agricultural | 10028018 | TTR 6 BAR CORNER GATE 2IN 8FT | $ 242.71 | 6 | $ 1,456.26 |
| Mass. Warehouse | Agricultural | 07000779 | SunFilm Gold Silage Wrap White 30x5000 | $ 122.10 | 7 | $ 854.70 |
| Mass. Warehouse | Agricultural | 07001828 | CI STRW BLKT STAPLE 6IN BX1000 | $ 50.38 | 7 | $ 352.66 |
| Mass. Warehouse | Agricultural | 07003671 | PC CNSTR FILM 40X100 6M BLK | $ 222.16 | 7 | $ 1,555.12 |
| Mass. Warehouse | Agricultural | 10014058 | TTR 6BAR RND COR GATE 2IN 12FT | $ 255.12 | 7 | $ 1,785.84 |
| Mass. Warehouse | Agricultural | 06613571 | MLR FLAT BACK BUCKET YEL 8QT | $ 5.74 | 8 | $ 45.92 |
| Mass. Warehouse | Agricultural | 08102397 | GAL UNDRGRND CABLE 12.5GA 65FT | $ 28.51 | 8 | $ 228.08 |
| Mass. Warehouse | Agricultural | 08102407 | GAL BUNGEE GATE 11 1/2 - 23FT | $ 22.37 | 8 | $ 178.96 |
| Mass. Warehouse | Agricultural | 08103992 | BEK FENCE KIT 660 | $ 35.00 | 8 | $ 280.00 |
| Mass. Warehouse | Agricultural | 10000693 | BEH WALL HAY RACK | $ 88.90 | 8 | $ 711.20 |
| Mass. Warehouse | Agricultural | 10003034 | TTR WATER TANK STAND | $ 87.64 | 8 | $ 701.12 |
| Mass. Warehouse | Agricultural | 10025247 | FI CONVERT-ABLE DE-ICER 1500W | $ 46.35 | 8 | $ 370.80 |
| Mass. Warehouse | Agricultural | 10030672 | LG POULTRY FOUNTN WATERER 5GL | $ 43.45 | 8 | $ 347.60 |
| Mass. Warehouse | Agricultural | 10030699 | LG DF MUCK TUB GREEN 70QT | $ 21.35 | 8 | $ 170.80 |
| Mass. Warehouse | Agricultural | 08102355 | GAL FENCE CLIP-ON WARNING SIGN | $ 2.87 | 9 | $ 25.83 |
| Mass. Warehouse | Agricultural | 08104016 | GZ HARDWARE CLOTH 1/2X24X100FT | $ 92.18 | 9 | $ 829.62 |
| Mass. Warehouse | Agricultural | 10025215 | FI ECON FLOATING DE-ICER 1000W | $ 25.98 | 9 | $ 233.82 |
| Mass. Warehouse | Agricultural | 10004316 | TTR ADJ HAY/GRAIN FEEDER | $ 451.94 | 10 | $ 4,519.40 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Agricultural | 10004513 | TTR DURATOUGH ANIMAL FEEDER S | $ 291.17 | 10 | $ 2,911.70 |
| Mass. Warehouse | Agricultural | 10004548 | TTR VRT BAR SML ANIMAL PNL 6FT | $ 137.72 | 10 | $ 1,377.20 |
| Mass. Warehouse | Agricultural | 10014189 | TTR GALV WIRE MESH 1 3/4IN 8FT | $ 156.81 | 10 | $ 1,568.10 |
| Mass. Warehouse | Agricultural | 10028178 | TTR 6BAR AMR GATE 1 3/4IN 6FT | $ 109.58 | 10 | $ 1,095.80 |
| Mass. Warehouse | Agricultural | 08103543 | GAL GROUND ROD CLAMPS PK/3 | $ 9.31 | 11 | $ 102.41 |
| Mass. Warehouse | Agricultural | 08125193 | SSC FIELDMASTER 50 FENCER | $ 143.93 | 11 | $ 1,583.23 |
| Mass. Warehouse | Agricultural | 10007239 | DARE DARE-O-MATIC FLOAT VALVE | $ 10.82 | 11 | $ 119.02 |
| Mass. Warehouse | Agricultural | 10012074 | RUBBERMAID STOCK TANK DRAIN PLUG KIT | $ 24.10 | 11 | $ 265.10 |
| Mass. Warehouse | Agricultural | 10014188 | TTR GALV WIRE MESH 1 3/4IN 6FT | $ 141.68 | 11 | $ 1,558.48 |
| Mass. Warehouse | Agricultural | 10014193 | TTR GALV WIRE MESH 1 3/4 16FT | $ 235.90 | 11 | $ 2,594.90 |
| Mass. Warehouse | Agricultural | 08125270 | DP PRCLN CORNR INSULATORS PK10 | $ 4.18 | 12 | $ 50.16 |
| Mass. Warehouse | Agricultural | 10003950 | TTR OVAL RAISD BED PLANTER 6FT | $ 173.07 | 12 | $ 2,076.84 |
| Mass. Warehouse | Agricultural | 10005809 | DT PLASTIC WATERER 1.5QT | $ 1.60 | 12 | $ 19.20 |
| Mass. Warehouse | Agricultural | 10028021 | TTR 6 BAR CORNER GATE 2IN 14FT | $ 340.10 | 12 | $ 4,081.20 |
| Mass. Warehouse | Agricultural | 10701681 | CHAP ATV/TRAILER MOUNT KIT | $ 58.40 | 12 | $ 700.80 |
| Mass. Warehouse | Agricultural | 07014695 | AGWAY AGRI HAY COVER 25FTX33FT | $ 108.57 | 13 | $ 1,411.41 |
| Mass. Warehouse | Agricultural | 08102378 | GAL POLYWIRE WHITE 656FT | $ 9.01 | 13 | $ 117.13 |
| Mass. Warehouse | Agricultural | 08102411 | GAL PERMANENT WIRE TIGHTENER | $ 2.77 | 13 | $ 36.01 |
| Mass. Warehouse | Agricultural | 08114922 | GZ CAGE WIRE 14G 1X2X36INX25FT | $ 37.71 | 13 | $ 490.23 |
| Mass. Warehouse | Agricultural | 10003035 | TTR WATER TANK STAND LARGE | $ 99.55 | 13 | $ 1,294.15 |
| Mass. Warehouse | Agricultural | 10003221 | RUB FEED/SEED CONTNR W/LID 20G | $ 41.52 | 13 | $ 539.76 |
| Mass. Warehouse | Agricultural | 10004058 | PP HEN HOUSE II CHICKEN COOP | $ 390.53 | 13 | $ 5,076.89 |
| Mass. Warehouse | Agricultural | 06613570 | MLR FLAT BACK BUCKET H PNK 8QT | $ 4.16 | 14 | $ 58.24 |
| Mass. Warehouse | Agricultural | 08103685 | GAL M60 ENERGIZER 20-40 ACRES | $ 66.63 | 14 | $ 932.82 |
| Mass. Warehouse | Agricultural | 08105443 | BK SMOOTH WIRE 9GA LC 10LB CL3 | $ 16.68 | 14 | $ 233.52 |
| Mass. Warehouse | Agricultural | 10003951 | TTR OVAL RAISD BED PLANTER 8FT | $ 258.53 | 14 | $ 3,619.42 |
| Mass. Warehouse | Agricultural | 10030646 | MM PLASTIC FEED SCOOP WHT 1PT | $ 2.96 | 14 | $ 41.44 |
| Mass. Warehouse | Agricultural | 08103563 | GAL FENCE AND EARTH LEADSET | $ 9.69 | 15 | $ 145.35 |
| Mass. Warehouse | Agricultural | 08103683 | GAL M10 ENERGIZER 3-10 ACRES | $ 42.47 | 15 | $ 637.05 |
| Mass. Warehouse | Agricultural | 08103988 | GAL PR-WND WIRE W/1312FT WIRE | $ 154.04 | 15 | $ 2,310.60 |
| Mass. Warehouse | Agricultural | 10003952 | MLR BEGINNER BEE HIVE KIT | $ 196.03 | 15 | $ 2,940.45 |
| Mass. Warehouse | Agricultural | 10024547 | DARE PLSTC HOUSED FLOAT VALVE | $ 6.97 | 15 | $ 104.55 |
| Mass. Warehouse | Agricultural | 08100063 | BK ELEC FENCE WIRE 17GA 1/2M | $ 27.63 | 16 | $ 442.08 |
| Mass. Warehouse | Agricultural | 10004551 | TTR VERT BAR SM ANIMAL W/T 6FT | $ 212.12 | 16 | $ 3,393.92 |
| Mass. Warehouse | Agricultural | 10028056 | TTR GALV POLY BUNK FEEDER 5FT | $ 194.31 | 16 | $ 3,108.96 |
| Mass. Warehouse | Agricultural | 08102495 | GAL XL ALUM WIRE 17GA 250FT | $ 9.11 | 17 | $ 154.87 |
| Mass. Warehouse | Agricultural | 08129444 | DP T-POST TAPE INSULATOR PK/25 | $ 5.35 | 17 | $ 90.95 |
| Mass. Warehouse | Agricultural | 10014190 | TTR GALV WIRE MESH 1 3/4 10FT | $ 172.74 | 17 | $ 2,936.58 |
| Mass. Warehouse | Agricultural | 10028000 | TTR 6BAR AMR GATE 1 3/4IN 12FT | $ 134.79 | 17 | $ 2,291.43 |
| Mass. Warehouse | Agricultural | 10005738 | WARE PIONEER CHICKEN COOP | $ 288.03 | 18 | $ 5,184.54 |
| Mass. Warehouse | Agricultural | 10025220 | FI FLOATING DE-ICER 1250W | $ 33.16 | 18 | $ 596.88 |
| Mass. Warehouse | Agricultural | 06630585 | DF PLSTC MUCK TUB BRY BLU 70QT | $ 21.35 | 19 | $ 405.65 |
| Mass. Warehouse | Agricultural | 07014696 | AGWAY AGRI HAY COVER 28FTX48FT | $ 165.30 | 19 | $ 3,140.70 |
| Mass. Warehouse | Agricultural | 10003326 | LG 10FRM MED HIVE BODY 6.25IN | $ 58.02 | 19 | $ 1,102.38 |
| Mass. Warehouse | Agricultural | 10004562 | LG TROUGH FDR NRW SPACING 20IN | $ 8.64 | 19 | $ 164.16 |
| Mass. Warehouse | Agricultural | 10028022 | TTR 6 BAR CORNER GATE 2IN 16FT | $ 359.18 | 19 | $ 6,824.42 |
| Mass. Warehouse | Agricultural | 08100842 | SSC FIELDMASTER MDL 150 FENCER | $ 65.43 | 20 | $ 1,308.60 |
| Mass. Warehouse | Agricultural | 08104034 | GZ HEX NETTING 2INX48INX150FT | $ 46.51 | 20 | $ 930.20 |
| Mass. Warehouse | Agricultural | 10004559 | LG DBL GLV NESTNG BX/PLST BSKT | $ 61.16 | 20 | $ 1,223.20 |
| Mass. Warehouse | Agricultural | 07014694 | AGWAY AGRI HAY COVER 15FTX30FT | $ 62.41 | 21 | $ 1,310.61 |
| Mass. Warehouse | Agricultural | 08103958 | OP POST EARTH ANCHOR 5/8X6X48 | $ 18.12 | 21 | $ 380.52 |
| Mass. Warehouse | Agricultural | 10014191 | TTR GALV WIRE MESH 1 3/4 12FT | $ 192.31 | 21 | $ 4,038.51 |
| Mass. Warehouse | Agricultural | 10028183 | TTR 6BAR AMR GATE 1 3/4IN 16FT | $ 196.65 | 21 | $ 4,129.65 |
| Mass. Warehouse | Agricultural | 10030517 | LG DF RUBBER FEED PAN 2QT | $ 5.06 | 21 | $ 106.26 |
| Mass. Warehouse | Agricultural | 10004555 | LG PNTD GALV BUCKET WATERER 2G | $ 13.30 | 22 | $ 292.60 |
| Mass. Warehouse | Agricultural | 07014697 | AGWAY AGRI HAY COVER 33FTX48FT | $ 192.77 | 23 | $ 4,433.71 |
| Mass. Warehouse | Agricultural | 07500313 | BC SISAL TWINE D/B GOLD 16M | $ 62.28 | 23 | $ 1,432.44 |
| Mass. Warehouse | Agricultural | 10001564 | MM LTL GIANT MUCK BUCKET CART | $ 61.19 | 23 | $ 1,407.37 |
| Mass. Warehouse | Agricultural | 10001938 | FI 2N1 CONVERTIBLE TANK DEICER | $ 42.02 | 23 | $ 966.46 |
| Mass. Warehouse | Agricultural | 10003033 | TTR OVL VRSA 40 W/SPIGOT 2X1X4 | $ 162.19 | 23 | $ 3,730.37 |
| Mass. Warehouse | Agricultural | 10003448 | FI CIRCULATED AIR INCUBATOR | $ 85.82 | 23 | $ 1,973.86 |
| Mass. Warehouse | Agricultural | 10006698 | TTR EW EQUINE HAY BASKET | $ 641.96 | 23 | $ 14,765.08 |
| Mass. Warehouse | Agricultural | 06671927 | WARE CHATEAU CHICKEN COOP | $ 362.17 | 24 | $ 8,692.08 |
| Mass. Warehouse | Agricultural | 07500005 | BC BALER TWINE S/B ORG 4M/450 | $ 44.89 | 24 | $ 1,077.36 |
| Mass. Warehouse | Agricultural | 10001855 | MM HD DURAFLEX STOCK TANK 75GL | $ 67.73 | 25 | $ 1,693.25 |
| Mass. Warehouse | Agricultural | 10028011 | TTR 6BAR AMR GATE 1 3/4IN 16FT | $ 184.74 | 25 | $ 4,618.50 |
| Mass. Warehouse | Agricultural | 10014187 | TTR GALV WIRE MESH 1 3/4IN 4FT | $ 129.84 | 26 | $ 3,375.84 |
| Mass. Warehouse | Agricultural | 06635041 | MLLR NURSING BOTTLE SCR NIPPLE | $ 4.84 | 27 | $ 130.68 |
| Mass. Warehouse | Agricultural | 06649987 | FI BABY CHICK STARTER HOME | $ 20.70 | 27 | $ 558.90 |
| Mass. Warehouse | Agricultural | 08104043 | IR FENCE 14GA 2X4X36INX50FT | $ 41.32 | 27 | $ 1,115.64 |
| Mass. Warehouse | Agricultural | 10012013 | RUBBERMAID 50 GALLON STOCK TANK W/O PLUG | $ 86.00 | 27 | $ 2,322.00 |
| Mass. Warehouse | Agricultural | 10014045 | TTR 6BAR AMR GATE 1 3/4IN 4FT | $ 91.05 | 27 | $ 2,458.35 |
| Mass. Warehouse | Agricultural | 10030612 | LG DURAFLEX RUBBER TUB 6.5GAL | $ 13.57 | 27 | $ 366.39 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Agricultural | 08103566 | DARE WD POST INSULATOR YL BG15 | $ 4.68 | 28 | $ 131.04 |
| Mass. Warehouse | Agricultural | 10004195 | LG PLASTIC DOME FEEDER 60LB | $ 66.91 | 28 | $ 1,873.48 |
| Mass. Warehouse | Agricultural | 10004194 | LG PLASTIC DOME WATERER 10GL | $ 62.99 | 29 | $ 1,826.71 |
| Mass. Warehouse | Agricultural | 10025251 | FI 1500 DRAIN PLUG DE-ICER 150 | $ 40.96 | 29 | $ 1,187.84 |
| Mass. Warehouse | Agricultural | 10028182 | TTR 6BAR AMR GATE 1 3/4IN 14FT | $ 184.79 | 29 | $ 5,358.91 |
| Mass. Warehouse | Agricultural | 10002813 | LG CHICK STARTER KIT DS/102 | $ 144.72 | 30 | $ 4,341.60 |
| Mass. Warehouse | Agricultural | 10012007 | RUBBERMAID 100 GALLON STOCK TANK | $ 103.45 | 30 | $ 3,103.50 |
| Mass. Warehouse | Agricultural | 08100061 | BK ELECTRIC FNC WIRE 1/2M 14GA | $ 54.58 | 31 | $ 1,691.98 |
| Mass. Warehouse | Agricultural | 10025216 | FI ALUM BUCKET DE-ICER 250W | $ 41.91 | 31 | $ 1,299.21 |
| Mass. Warehouse | Agricultural | 10028177 | TTR 6BAR AMR GATE 1 3/4IN 4FT | $ 98.39 | 31 | $ 3,050.09 |
| Mass. Warehouse | Agricultural | 10070125 | MM PLASTC FEED SCOOP GRN 5PT | $ 4.84 | 31 | $ 150.04 |
| Mass. Warehouse | Agricultural | 08106943 | DP SNUG TP INSULATOR BLK PK/25 | $ 3.02 | 32 | $ 96.64 |
| Mass. Warehouse | Agricultural | 10025217 | FI FLOATING DE-ICER 1500W | $ 26.82 | 33 | $ 885.06 |
| Mass. Warehouse | Agricultural | 10030649 | LG FEED SCOOP GALVANIZED 3QT | $ 9.30 | 33 | $ 306.90 |
| Mass. Warehouse | Agricultural | 08102403 | GAL HEAVY DUTY TREADIN POST | $ 3.27 | 34 | $ 111.18 |
| Mass. Warehouse | Agricultural | 08104022 | GZ HARDWARE CLOTH 1/2X48X25FT | $ 49.45 | 34 | $ 1,681.30 |
| Mass. Warehouse | Agricultural | 10001854 | MM HD DURAFLEX STOCK TANK 40GL | $ 35.15 | 34 | $ 1,195.10 |
| Mass. Warehouse | Agricultural | 07002001 | RM BRUTE COMBO CONTNR/LID 32GL | $ 51.68 | 35 | $ 1,808.80 |
| Mass. Warehouse | Agricultural | 10004180 | MLR DT POULTRY WATERER/LEG 1.5 | $ 4.24 | 35 | $ 148.40 |
| Mass. Warehouse | Agricultural | 10028019 | TTR 6 BAR CORNER GATE 2IN 10FT | $ 274.33 | 35 | $ 9,601.55 |
| Mass. Warehouse | Agricultural | 10028020 | TTR 6 BAR CORNER GATE 2IN 12FT | $ 298.70 | 35 | $ 10,454.50 |
| Mass. Warehouse | Agricultural | 06611280 | MLR PRPL FLAT BACK BUCKET 8QT | $ 5.74 | 36 | $ 206.64 |
| Mass. Warehouse | Agricultural | 08105673 | 100 4X2 60IN 12 1/2GA GLV WLD | $ 162.13 | 36 | $ 5,836.68 |
| Mass. Warehouse | Agricultural | 08114913 | GZ VNL GRD FENCE GR 3X2X2X50FT | $ 29.57 | 36 | $ 1,064.52 |
| Mass. Warehouse | Agricultural | 10006327 | BEH ANCHOR STAKE 15IN X 3IN | $ 15.71 | 36 | $ 565.56 |
| Mass. Warehouse | Agricultural | 10014073 | TTR 6BAR AMR GATE 1 3/4IN 6FT | $ 119.19 | 36 | $ 4,290.84 |
| Mass. Warehouse | Agricultural | 08104021 | GZ HARDWARE CLOTH 1/2X48X100FT | $ 163.43 | 37 | $ 6,046.91 |
| Mass. Warehouse | Agricultural | 06648193 | FI AUTOMATIC EGG TURNER | $ 37.97 | 38 | $ 1,442.86 |
| Mass. Warehouse | Agricultural | 08113933 | GZ WELD MESH FNC GLV 2X3X48X50 | $ 38.02 | 38 | $ 1,444.76 |
| Mass. Warehouse | Agricultural | 06630586 | DURAFLEX MUCK TUB HOT PNK 70QT | $ 21.35 | 39 | $ 832.65 |
| Mass. Warehouse | Agricultural | 10001853 | MM HD DURAFLEX STOCK TANK 15GL | $ 18.90 | 39 | $ 737.10 |
| Mass. Warehouse | Agricultural | 10030621 | LG DF FLAT BACK BUCKET RD 20QT | $ 8.99 | 39 | $ 350.61 |
| Mass. Warehouse | Agricultural | 08102459 | GAL IN-LINE STRAINER | $ 2.57 | 40 | $ 102.80 |
| Mass. Warehouse | Agricultural | 08103858 | OP WELD WIRE 1X2X36INX25FT 14G | $ 61.01 | 41 | $ 2,501.41 |
| Mass. Warehouse | Agricultural | 08104024 | GZ HEX NETTING 1INX24INX150FT | $ 47.46 | 41 | $ 1,945.86 |
| Mass. Warehouse | Agricultural | 08104029 | GZ HEX NETTING 1INX72INX150FT | $ 146.77 | 41 | $ 6,017.57 |
| Mass. Warehouse | Agricultural | 08112384 | GZ HEX NETTING 20GA 1X24X25FT | $ 8.09 | 41 | $ 331.69 |
| Mass. Warehouse | Agricultural | 08103595 | OK SELECT HOG PANEL 34INX16FT | $ 29.66 | 42 | $ 1,245.72 |
| Mass. Warehouse | Agricultural | 08111476 | DP SLINKY GATE | $ 12.04 | 42 | $ 505.68 |
| Mass. Warehouse | Agricultural | 10014078 | TTR 6BAR AMR GATE 1 3/4IN 16FT | $ 219.02 | 43 | $ 9,417.86 |
| Mass. Warehouse | Agricultural | 10030673 | LG POULTRY FOUNTN WATERER 7GL | $ 50.52 | 43 | $ 2,172.36 |
| Mass. Warehouse | Agricultural | 10014072 | TTR 6BAR AMR GATE 1 3/4IN 4FT | $ 99.26 | 44 | $ 4,367.44 |
| Mass. Warehouse | Agricultural | 10014077 | TTR 6BAR AMR GATE 1 3/4IN 14FT | $ 190.66 | 44 | $ 8,389.04 |
| Mass. Warehouse | Agricultural | 08105377 | GZ HARDWRE CLOTH 19G 1/2X24X10 | $ 8.67 | 46 | $ 398.82 |
| Mass. Warehouse | Agricultural | 08105660 | OK GLV WELD MESH 14G 4X2X36 50 | $ 37.66 | 46 | $ 1,732.36 |
| Mass. Warehouse | Agricultural | 10004190 | LG PLASTIC DOME WATERER 5GL | $ 52.52 | 47 | $ 2,468.44 |
| Mass. Warehouse | Agricultural | 08103567 | DARE T-POST INSULATOR YLW BG15 | $ 4.61 | 48 | $ 221.28 |
| Mass. Warehouse | Agricultural | 10014472 | TTR OVL MEGA STOCK TANK 300GAL | $ 417.07 | 48 | $ 20,019.36 |
| Mass. Warehouse | Agricultural | 10025255 | FI FLAT-BACK BUCKET HEATED | $ 44.98 | 48 | $ 2,159.04 |
| Mass. Warehouse | Agricultural | 10003450 | FI DIGITAL STILL AIR INCUBATOR | $ 49.47 | 51 | $ 2,522.97 |
| Mass. Warehouse | Agricultural | 07500275 | BC BALER TWINE D/B OR 7.2M/170 | $ 35.56 | 52 | $ 1,849.12 |
| Mass. Warehouse | Agricultural | 08105666 | 50FT 4X2 60IN 12 1/2GA WLD MSH | $ 86.18 | 53 | $ 4,567.54 |
| Mass. Warehouse | Agricultural | 08114860 | GZ RABBIT GUARD 16GA 28INX50FT | $ 35.90 | 53 | $ 1,902.70 |
| Mass. Warehouse | Agricultural | 08104023 | GZ HEX NETTING 1INX12INX150FT | $ 22.25 | 54 | $ 1,201.50 |
| Mass. Warehouse | Agricultural | 10003339 | LG ENTRANCE FEEDER W/QT JAR | $ 5.46 | 56 | $ 305.76 |
| Mass. Warehouse | Agricultural | 10004558 | LG SGL GLV NESTNG BX/PLST BSKT | $ 42.34 | 56 | $ 2,371.04 |
| Mass. Warehouse | Agricultural | 08100060 | BK ELECTRIC FNC WIRE 1/4M 14GA | $ 28.00 | 57 | $ 1,596.00 |
| Mass. Warehouse | Agricultural | 08104025 | GZ HEX NETTING 1INX36INX150FT | $ 68.77 | 58 | $ 3,988.66 |
| Mass. Warehouse | Agricultural | 10003292 | LG HIGH CAPACTY POULTRY FEEDER | $ 35.35 | 58 | $ 2,050.30 |
| Mass. Warehouse | Agricultural | 10003373 | LG PLASTIC JAR 16OZ CA/12 | $ 8.16 | 58 | $ 473.28 |
| Mass. Warehouse | Agricultural | 10014076 | TTR 6BAR AMR GATE 1 3/4IN 12FT | $ 166.99 | 58 | $ 9,685.42 |
| Mass. Warehouse | Agricultural | 08125345 | DP ELFIN FENCE INSULATOR PK/25 | $ 2.81 | 60 | $ 168.60 |
| Mass. Warehouse | Agricultural | 10014468 | TTR OVL ULTRA STOCK TANK 170GL | $ 226.10 | 62 | $ 14,018.20 |
| Mass. Warehouse | Agricultural | 06611278 | MLR FLAT BACK BUCKET GRN 8QT | $ 5.74 | 63 | $ 361.62 |
| Mass. Warehouse | Agricultural | 10025256 | FI FLOATING POND DE-ICER | $ 40.44 | 63 | $ 2,547.72 |
| Mass. Warehouse | Agricultural | 10070141 | LG SODA BTL LAMB NIPPLE 3/PK | $ 2.14 | 64 | $ 136.96 |
| Mass. Warehouse | Agricultural | 08111920 | FR FIELD FENCE C1 1047-6-12.5 | $ 238.94 | 65 | $ 15,531.10 |
| Mass. Warehouse | Agricultural | 10004192 | LG PLASTIC DOME WATERER 8GL | $ 55.36 | 65 | $ 3,598.40 |
| Mass. Warehouse | Agricultural | 10003971 | FI CHICKEN WATERER DEICER | $ 37.27 | 66 | $ 2,459.82 |
| Mass. Warehouse | Agricultural | 08103855 | OP 2IN HEX NETTING 24IN X 50FT | $ 9.50 | 68 | $ 646.00 |
| Mass. Warehouse | Agricultural | 10003314 | MLR HEN HYDRATOR 3.5GAL | $ 28.72 | 69 | $ 1,981.68 |
| Mass. Warehouse | Agricultural | 10028181 | TTR 6BAR AMR GATE 1 3/4IN 12FT | $ 171.21 | 69 | $ 11,813.49 |
| Mass. Warehouse | Agricultural | 10028179 | TTR 6BAR AMR GATE 1 3/4IN 8FT | $ 133.36 | 75 | $ 10,002.00 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Agricultural | 06611276 | MLR FLAT BACK BUCKET BLUE 8QT | $ 4.16 | 76 | $ 316.16 |
| Mass. Warehouse | Agricultural | 10003374 | LG GLASS JAR 16OZ CA/12 | $ 12.17 | 76 | $ 924.92 |
| Mass. Warehouse | Agricultural | 08104026 | GZ HEX NETTING 1INX48INX150FT | $ 95.95 | 77 | $ 7,388.15 |
| Mass. Warehouse | Agricultural | 10014075 | TTR 6BAR AMR GATE 1 3/4IN 10FT | $ 155.27 | 77 | $ 11,955.79 |
| Mass. Warehouse | Agricultural | 10105529 | TTR FIRE RING F/CAMP FIRES | $ 71.02 | 77 | $ 5,468.54 |
| Mass. Warehouse | Agricultural | 08104032 | GZ HEX NETTING 2INX36INX150FT | $ 33.86 | 78 | $ 2,641.08 |
| Mass. Warehouse | Agricultural | 10003956 | MLR BEEHIVE SCREENED BTM BOARD | $ 28.63 | 83 | $ 2,376.29 |
| Mass. Warehouse | Agricultural | 10014466 | TTR OVL ULTRA STOCK TANK 100GL | $ 157.75 | 89 | $ 14,039.75 |
| Mass. Warehouse | Agricultural | 10028180 | TTR 6BAR AMR GATE 1 3/4IN 10FT | $ 145.08 | 92 | $ 13,347.36 |
| Mass. Warehouse | Agricultural | 08106999 | CF SNOW FENCE 5 WIRE RED 4X50 | $ 58.60 | 95 | $ 5,567.00 |
| Mass. Warehouse | Agricultural | 10004197 | LG DEEP BSE POULTRY WATERER 2G | $ 12.25 | 100 | $ 1,225.00 |
| Mass. Warehouse | Agricultural | 10028152 | TTR 6BAR CORRAL PNL 1 3/4 12FT | $ 171.81 | 103 | $ 17,696.43 |
| Mass. Warehouse | Agricultural | 10030702 | LG PLASTC POULTRY FEEDER 22LB | $ 23.63 | 112 | $ 2,646.56 |
| Mass. Warehouse | Agricultural | 06613574 | MLR FLAT BACK BUCKET HTPK 20QT | $ 8.99 | 117 | $ 1,051.83 |
| Mass. Warehouse | Agricultural | 08112847 | GZ HRDW CLOTH 19G 1/2X1/2X24X5 | $ 4.45 | 126 | $ 560.70 |
| Mass. Warehouse | Agricultural | 10003397 | LG RND PLASTIC BUCKET ORG 8QT | $ 5.39 | 128 | $ 689.92 |
| Mass. Warehouse | Agricultural | 10030810 | LG DRFLX FLT BK BUCKET TL 20QT | $ 8.99 | 128 | $ 1,150.72 |
| Mass. Warehouse | Agricultural | 10003290 | MM EGG BASKET SMALL | $ 5.99 | 129 | $ 772.71 |
| Mass. Warehouse | Agricultural | 10002810 | LG NESTING WATER BASE LGN 1GAL | $ 3.20 | 135 | $ 432.00 |
| Mass. Warehouse | Agricultural | 10014300 | TTR 6BAR CORL PANEL 1 3/4 12FT | $ 139.77 | 135 | $ 18,868.95 |
| Mass. Warehouse | Agricultural | 10001941 | SS PLASTIC BUCKET WHT 5GAL | $ 4.90 | 137 | $ 671.30 |
| Mass. Warehouse | Agricultural | 10004196 | LG DEEP BSE POULTRY WATERER 1G | $ 11.22 | 139 | $ 1,559.58 |
| Mass. Warehouse | Agricultural | 10025308 | FI HEATED FLAT BACK BUCKET 5GL | $ 35.58 | 145 | $ 5,159.10 |
| Mass. Warehouse | Agricultural | 10014074 | TTR 6BAR AMR GATE 1 3/4IN 8FT | $ 135.35 | 149 | $ 20,167.15 |
| Mass. Warehouse | Agricultural | 10002805 | LG PLTRY GRND FEEDER PUR 20IN | $ 4.79 | 150 | $ 718.50 |
| Mass. Warehouse | Agricultural | 08104033 | GZ HEX NETTING 2INX36INX50FT | $ 12.20 | 156 | $ 1,903.20 |
| Mass. Warehouse | Agricultural | 06613576 | MLR FLT BACK BUCKET L GRN 20QT | $ 8.99 | 163 | $ 1,465.37 |
| Mass. Warehouse | Agricultural | 08105374 | GZ HEX NETTING 1X24X25 GRN | $ 21.05 | 163 | $ 3,431.15 |
| Mass. Warehouse | Agricultural | 10030679 | LG HANGING FEEDER GALV 40LB | $ 21.91 | 165 | $ 3,615.15 |
| Mass. Warehouse | Agricultural | 10003208 | LG RND HANGING POULTRY WATERER | $ 6.44 | 174 | $ 1,120.56 |
| Mass. Warehouse | Agricultural | 08103851 | GZ 1IN HEX NETTING 36IN X 25FT | $ 14.24 | 182 | $ 2,591.68 |
| Mass. Warehouse | Agricultural | 10004188 | MLR DT POULTRY WATERER/LEG 2.5 | $ 12.07 | 185 | $ 2,232.95 |
| Mass. Warehouse | Agricultural | 10030685 | MLR SLD TOP GROUND FEEDER 18IN | $ 3.13 | 186 | $ 582.18 |
| Mass. Warehouse | Agricultural | 08104030 | GZ HEX NETTING 1INX72INX50FT | $ 41.27 | 190 | $ 7,841.30 |
| Mass. Warehouse | Agricultural | 10004183 | MLR DT POULTRY FEEDER/LEGS 8.5 | $ 11.86 | 190 | $ 2,253.40 |
| Mass. Warehouse | Agricultural | 08103852 | GZ 1IN HEX NETTING 36IN X 50FT | $ 26.02 | 194 | $ 5,047.88 |
| Mass. Warehouse | Agricultural | 10003744 | MLR CERAMIC NEST EGGS WHT PK/2 | $ 4.28 | 198 | $ 847.44 |
| Mass. Warehouse | Agricultural | 10004200 | LG EGG FLAT 30-COUNT 12PK | $ 3.20 | 198 | $ 633.60 |
| Mass. Warehouse | Agricultural | 10030678 | LG HANGING FEEDER GALV 30LB | $ 24.84 | 203 | $ 5,042.52 |
| Mass. Warehouse | Agricultural | 08103859 | OP HRDWR CLOTH 1/4INX24INX10FT | $ 11.70 | 208 | $ 2,433.60 |
| Mass. Warehouse | Agricultural | 10004201 | MLR DT BEGINNER POULTRY KIT | $ 22.49 | 208 | $ 4,677.92 |
| Mass. Warehouse | Agricultural | 08105375 | GZ HEX NETTING 20GA 1X24X50FT | $ 21.92 | 211 | $ 4,625.12 |
| Mass. Warehouse | Agricultural | 10003207 | LG HANGING CRNR POULTRY FEEDER | $ 6.44 | 217 | $ 1,397.48 |
| Mass. Warehouse | Agricultural | 08104035 | GZ HEX NETTING 2INX48INX50FT | $ 15.21 | 219 | $ 3,330.99 |
| Mass. Warehouse | Agricultural | 08104015 | GZ HARDWARE CLOTH 1/4X36INX5FT | $ 7.97 | 221 | $ 1,761.37 |
| Mass. Warehouse | Agricultural | 10030802 | LG HANG PLTRY FEEDER COVER GLV | $ 4.32 | 224 | $ 967.68 |
| Mass. Warehouse | Agricultural | 08103849 | OP HRDWR CLOTH 1/2INX36INX10FT | $ 15.63 | 227 | $ 3,548.01 |
| Mass. Warehouse | Agricultural | 10003291 | MM EGG BASKET LARGE | $ 7.91 | 240 | $ 1,898.40 |
| Mass. Warehouse | Agricultural | 10030684 | MLR SLD TOP GROUND FEEDER 12IN | $ 2.48 | 240 | $ 595.20 |
| Mass. Warehouse | Agricultural | 10030804 | LG DURAFLEX PLSTC PAIL BLK 8QT | $ 5.39 | 255 | $ 1,374.45 |
| Mass. Warehouse | Agricultural | 10030803 | LG DURAFLX RUBBER FEED PAN 8QT | $ 9.05 | 256 | $ 2,316.80 |
| Mass. Warehouse | Agricultural | 10030670 | MM PLASTIC GROUND FEEDER 20IN | $ 4.79 | 269 | $ 1,288.51 |
| Mass. Warehouse | Agricultural | 08103854 | OP 1IN HEX NETTING 48IN X 50FT | $ 36.05 | 271 | $ 9,769.55 |
| Mass. Warehouse | Agricultural | 10004185 | MLR DT POULTRY FEEDER/LEG 17.5 | $ 18.91 | 275 | $ 5,200.25 |
| Mass. Warehouse | Agricultural | 10002806 | LG PLTRY GRND FEEDER YEL 20IN | $ 4.79 | 281 | $ 1,345.99 |
| Mass. Warehouse | Agricultural | 10003745 | MLR CERAMIC NEST EGGS BRN PK/2 | $ 6.10 | 282 | $ 1,720.20 |
| Mass. Warehouse | Agricultural | 10030807 | LG DURAFLEX PLSTC PAIL PRP 8QT | $ 5.39 | 298 | $ 1,606.22 |
| Mass. Warehouse | Agricultural | 10004184 | MLR DT POULTRY WATERER/LEGS 1G | $ 8.03 | 310 | $ 2,489.30 |
| Mass. Warehouse | Agricultural | 10030687 | MLR GLV JAR WATERER BASE QT | $ 1.64 | 322 | $ 528.08 |
| Mass. Warehouse | Agricultural | 10030701 | LG PLASTC POULTRY FEEDER 11LB | $ 15.41 | 350 | $ 5,393.50 |
| Mass. Warehouse | Agricultural | 10030806 | LG DURAFLEX PLSTC PAIL NVY 8QT | $ 5.39 | 377 | $ 2,032.03 |
| Mass. Warehouse | Agricultural | 10002804 | LG PLTRY GRND FEEDER LGN 20IN | $ 4.79 | 378 | $ 1,810.62 |
| Mass. Warehouse | Agricultural | 10030686 | MLR GALVNZD ROUND FEEDER 8HOLE | $ 2.40 | 390 | $ 936.00 |
| Mass. Warehouse | Agricultural | 10030805 | LG DURAFLEX PLSTC PAIL BRG 8QT | $ 5.39 | 435 | $ 2,344.65 |
| Mass. Warehouse | Agricultural | 08103853 | OP 1IN HEX NETTING 48IN X 25FT | $ 22.90 | 452 | $ 10,350.80 |
| Mass. Warehouse | Agricultural | 10026704 | MM PLTRY FOUNTAIN WATERER 3GAL | $ 33.35 | 521 | $ 17,375.35 |
| Mass. Warehouse | Agricultural | 10004182 | MLR DT POULTRY WATERER/LEGS 3Q | $ 6.24 | 545 | $ 3,400.80 |
| Mass. Warehouse | Agricultural | 10026739 | MM PLTRY FOUNTAIN WATERER 2GAL | $ 26.50 | 556 | $ 14,734.00 |
| Mass. Warehouse | Agricultural | 10002012 | MM MASON JAR WATERER BASE PUR | $ 1.48 | 607 | $ 898.36 |
| Mass. Warehouse | Agricultural | 10002841 | LG DF PLST UTILITY PAN BBL 5QT | $ 3.36 | 615 | $ 2,066.40 |
| Mass. Warehouse | Agricultural | 10003211 | MLR BROODR LAMP W/CLAMP 10.5IN | $ 11.27 | 626 | $ 7,055.02 |
| Mass. Warehouse | Agricultural | 10002013 | MM MASON JAR WATERER BASE LIME | $ 1.07 | 644 | $ 689.08 |
| Mass. Warehouse | Agricultural | 10030680 | LG HANGING FEEDER GALV 12LB | $ 18.88 | 678 | $ 12,800.64 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Agricultural | 10030666 | LG QL WATERER BASE F/690 730QT | $ 1.48 | 700 | $ 1,036.00 |
| Mass. Warehouse | Agricultural | 10030688 | MLR ROUND JAR FEEDER BASE QT | $ 2.50 | 707 | $ 1,767.50 |
| Mass. Warehouse | Agricultural | 10002809 | LG PLTRY WATERER BASE YLW 1GAL | $ 2.64 | 739 | $ 1,950.96 |
| Mass. Warehouse | Agricultural | 10001691 | LG PLST FEEDER BASE PURP 1QT | $ 2.62 | 779 | $ 2,040.98 |
| Mass. Warehouse | Agricultural | 10002808 | LG PLTRY WATERER BASE PUR 1GAL | $ 2.64 | 804 | $ 2,122.56 |
| Mass. Warehouse | Agricultural | 10030662 | LG NESTING PLASTIC JAR 1GAL | $ 2.68 | 818 | $ 2,192.24 |
| Mass. Warehouse | Agricultural | 10002807 | LG PLTRY WATERER BASE LGN 1GAL | $ 2.64 | 845 | $ 2,230.80 |
| Mass. Warehouse | Agricultural | 10002014 | MM MASON JAR WATERER BASE YLW | $ 1.48 | 1,124 | $ 1,663.52 |
| Mass. Warehouse | Agricultural | 10030665 | MM SCRW WATERER BASE F/666 1GL | $ 2.64 | 1,311 | $ 3,461.04 |
| Mass. Warehouse | Agricultural | 10001693 | LG PLST FEEDER BASE RED 1QT | $ 2.62 | 1,335 | $ 3,497.70 |
| Mass. Warehouse | Agricultural | 10030700 | LG POULTRY FEEDER PLASTIC 3LB | $ 7.33 | 1,430 | $ 10,481.90 |
| Mass. Warehouse | Agricultural | 08100784 | BK BARBED STAPLE 1 1/4IN 50LB | $ 1.76 | 1,550 | $ 2,728.00 |
| Mass. Warehouse | Agricultural | 08104727 | OPB LIGHT DUTY U POST 3FT | $ 2.43 | 1,649 | $ 4,007.07 |
| Mass. Warehouse | Agricultural | 10030664 | LG SCREW ON WATERER JAR 1GAL | $ 2.50 | 1,913 | $ 4,782.50 |
| Mass. Warehouse | Agricultural | 08104730 | OPB HEAVY DUTY U POST 6FT | $ 7.82 | 1,948 | $ 15,233.36 |
| Mass. Warehouse | Agricultural | 08104728 | OPB LIGHT DUTY U POST 4FT | $ 3.10 | 2,010 | $ 6,231.00 |
| Mass. Warehouse | Agricultural | 05100032 | DO NOT USE - 20IN X 9000FT SHRINK WRAP | $ 83.07 | 2,022 | $ 167,967.54 |
| Mass. Warehouse | Agricultural | 10003213 | MM BROODER LAMP BULB CLR 250W | $ 3.74 | 2,438 | $ 9,118.12 |
| Mass. Warehouse | Agricultural | 10030668 | MM MASON JAR WATERER BASE RED | $ 1.07 | 3,368 | $ 3,603.76 |
| Mass. Warehouse | Agricultural | 10030669 | LG SCREW ON WATERER JAR 1QT | $ 1.63 | 6,267 | $ 10,215.21 |
| Mass. Warehouse | Agricultural | 10003212 | MM BROODER LAMP BULB RED 250W | $ 5.99 | 6,983 | $ 41,828.17 |
| Mass. Warehouse | Agricultural | 10004172 | MLR SOLID TOP EGG CARTON | $ 0.20 | 266,200 | $ 53,240.00 |
| Mass. Warehouse | Animal Health | 11450002 | POSITVE PELLET GOAT WORMER 6LB | $ 17.83 | 3 | $ 53.49 |
| Mass. Warehouse | Animal Health | 11403267 | MEALWRM MDLY POULTRY TRT 6.5 | $ 9.13 | 5 | $ 45.65 |
| Mass. Warehouse | Animal Health | 11404048 | MP LAYER CRUMBLE/PROBIOTIC 8LB | $ 8.29 | 5 | $ 41.45 |
| Mass. Warehouse | Animal Health | 11403265 | ORG SCRTCH MX GRN POULTRY 30LB | $ 35.69 | 8 | $ 285.52 |
| Mass. Warehouse | Animal Health | 11433333 | BLOCK BLOAT GUARD 33.3LB | $ 28.60 | 8 | $ 228.80 |
| Mass. Warehouse | Animal Health | 11403064 | BARN/STABLE FLY SPRAY CONC QT | $ 17.78 | 12 | $ 213.36 |
| Mass. Warehouse | Animal Health | 11403208 | REV P/O FLY CONTROL RTU 1GAL | $ 23.77 | 12 | $ 285.24 |
| Mass. Warehouse | Animal Health | 11402995 | FRSH FLAKE POULTRY BEDDNG 12LB | $ 12.58 | 15 | $ 188.70 |
| Mass. Warehouse | Animal Health | 11401330 | GOAT ELECTROLYTE 1LB | $ 6.14 | 16 | $ 98.24 |
| Mass. Warehouse | Animal Health | 11402192 | LD FARRIERS FORMULA 44LB PAIL | $ 193.65 | 16 | $ 3,098.40 |
| Mass. Warehouse | Animal Health | 06624225 | MP POULTRY PROTECTOR RTU 16OZ | $ 10.11 | 26 | $ 262.86 |
| Mass. Warehouse | Animal Health | 11402833 | MP OMEGA EGG MAKER 5LB | $ 15.16 | 26 | $ 394.16 |
| Mass. Warehouse | Animal Health | 11403031 | DIATOMACEOUS EARTH 4LB | $ 8.79 | 26 | $ 228.54 |
| Mass. Warehouse | Animal Health | 11403069 | REDMOND WRAPPED ROCK 7LB | $ 15.69 | 28 | $ 439.32 |
| Mass. Warehouse | Animal Health | 11405351 | DUCK STARTR GROWER CRUMBLE 8LB | $ 8.08 | 34 | $ 274.72 |
| Mass. Warehouse | Animal Health | 06624227 | CF EGG CLEANSER 16OZ | $ 9.73 | 40 | $ 389.20 |
| Mass. Warehouse | Animal Health | 11418640 | 50LB BAG STARTER GRIT | $ 9.37 | 42 | $ 393.54 |
| Mass. Warehouse | Animal Health | 11405986 | FLY CTRL BLOCK CATLE/EQ 33.3LB | $ 17.30 | 48 | $ 830.40 |
| Mass. Warehouse | Animal Health | 11404043 | MP CHICK GRIT W/PROBIOTICS 5LB | $ 6.11 | 54 | $ 329.94 |
| Mass. Warehouse | Animal Health | 11404326 | SWEET PDZ COOP REFRSHR GRAN 10 | $ 13.17 | 54 | $ 711.18 |
| Mass. Warehouse | Animal Health | 11405688 | DIATOMACEOUS EARTH 30LB | $ 14.19 | 56 | $ 794.64 |
| Mass. Warehouse | Animal Health | 11403073 | REDMOND ROCK CRUSHED 5LB | $ 12.39 | 59 | $ 731.01 |
| Mass. Warehouse | Animal Health | 10224458 | HENTASTC CHKN TREAT/MW/SNFLW | $ 2.45 | 60 | $ 147.00 |
| Mass. Warehouse | Animal Health | 11405603 | CALF MANNA PERF SUPPLEMNT 50LB | $ 45.09 | 82 | $ 3,697.38 |
| Mass. Warehouse | Animal Health | 11403061 | BD REV HRSE/STABLE SPRY RTU QT | $ 5.57 | 84 | $ 467.88 |
| Mass. Warehouse | Animal Health | 11404051 | MP CRACKED CORN/PURP CORN 10LB | $ 10.21 | 94 | $ 959.74 |
| Mass. Warehouse | Animal Health | 11401329 | GOAT MINERAL 8LB | $ 12.14 | 98 | $ 1,189.72 |
| Mass. Warehouse | Animal Health | 10225138 | HENTASTC JMBO TRT HANGN FEEDER | $ 4.10 | 108 | $ 442.80 |
| Mass. Warehouse | Animal Health | 11422414 | SAFE-GUARD BLOCK 25LB | $ 46.29 | 114 | $ 5,277.06 |
| Mass. Warehouse | Animal Health | 11405766 | MP HYDRO-HEN 3N1 SUPPLEMNT 8OZ | $ 6.81 | 134 | $ 912.54 |
| Mass. Warehouse | Animal Health | 11418600 | 50LB BAG DEVELOPER/LAYER GRIT | $ 9.37 | 243 | $ 2,276.91 |
| Mass. Warehouse | Animal Health | 11403118 | BAG BALM 8OZ | $ 7.07 | 283 | $ 2,000.81 |
| Mass. Warehouse | Animal Health | 11401332 | MANNA PRO CHICK STARTER 5LB | $ 5.21 | 390 | $ 2,031.90 |
| Mass. Warehouse | Animal Health | 11403070 | REDMOND ROCK ON ROPE 3LB | $ 9.47 | 488 | $ 4,621.36 |
| Mass. Warehouse | Animal Health | 11402505 | MANNA CHICK STARTER NONMED 5LB | $ 5.21 | 513 | $ 2,672.73 |
| Mass. Warehouse | Lawn & Garden | 10218831 | IRONITE MINERL SUPL 1-0-1 15LB | $ 17.37 | 2 | $ 34.74 |
| Mass. Warehouse | Lawn & Garden | 10222276 | CHAPIN BACKPCK SPRAYER BTRY 4G | $ 228.12 | 2 | $ 456.24 |
| Mass. Warehouse | Lawn & Garden | 10218967 | BD PUMP/SPRAY SPRAYER 1.33GAL | $ 17.11 | 3 | $ 51.33 |
| Mass. Warehouse | Lawn & Garden | 10512775 | LINK ROUND EYE DIGGER HANDLE | $ 10.68 | 3 | $ 32.04 |
| Mass. Warehouse | Lawn & Garden | 02145332 | TSG SUN SHADE MIXTURE 25 LB | $ 116.39 | 4 | $ 465.56 |
| Mass. Warehouse | Lawn & Garden | 10217108 | LF DEER/RABBIT GRANULE 5LB | $ 20.93 | 4 | $ 83.72 |
| Mass. Warehouse | Lawn & Garden | 10225333 | BD KLEENUP HE W/G RTU GL DS/24 | $ 298.37 | 4 | $ 1,193.48 |
| Mass. Warehouse | Lawn & Garden | 10206392 | BD WEED BEATER ULTRA CONC QT | $ 35.32 | 4 | $ 141.35 |
| Mass. Warehouse | Lawn & Garden | 10500705 | GW GARDEN CLAW RED 38IN | $ 26.58 | 5 | $ 132.90 |
| Mass. Warehouse | Lawn & Garden | 10502330 | TRP CAMP AXE/HCKRY HNDL 1.25LB | $ 12.80 | 5 | $ 64.00 |
| Mass. Warehouse | Lawn & Garden | 10502338 | TRP SLEDGE HAMMER/HKY HNDL 8LB | $ 30.93 | 5 | $ 154.65 |
| Mass. Warehouse | Lawn & Garden | 10209390 | BD INFUSE LAWN/LANDSCAPE 7.5LB | $ 16.50 | 6 | $ 99.00 |
| Mass. Warehouse | Lawn & Garden | 10225159 | VIC SNKE-A-WY GRANULAR RTU 4LB | $ 14.15 | 6 | $ 84.90 |
| Mass. Warehouse | Lawn & Garden | 10513180 | LINK DOUBL BIT AXE HANDLE 36IN | $ 16.63 | 6 | $ 99.78 |
| Mass. Warehouse | Lawn & Garden | 11100893 | ARREST MAX HERBICIDE 1 PT BTL | $ 35.25 | 6 | $ 211.50 |
| Mass. Warehouse | Lawn & Garden | 10212674 | ESPOMA RAIN BARREL BLACK 55GAL | $ 111.24 | 7 | $ 778.68 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Lawn & Garden | 02142045 | BLUEGRASS KENTUCKY 1 LB | $ 6.58 | 9 | $ 59.22 |
| Mass. Warehouse | Lawn & Garden | 11100052 | SLAY 16 OZ | $ 124.57 | 9 | $ 1,121.13 |
| Mass. Warehouse | Lawn & Garden | 10209481 | ESP FLOWER-TN 3-4-5 FERT 18LB | $ 13.08 | 10 | $ 130.80 |
| Mass. Warehouse | Lawn & Garden | 10206612 | TERRO ANT KILLER II LIQUID 1OZ | $ 2.28 | 11 | $ 25.06 |
| Mass. Warehouse | Lawn & Garden | 10236303 | BD BONTONE ROOTING PWDR 1.25OZ | $ 3.67 | 11 | $ 40.37 |
| Mass. Warehouse | Lawn & Garden | 10223572 | EG X-TRM DEER BARRIER 8X100FT | $ 104.04 | 11 | $ 1,144.44 |
| Mass. Warehouse | Lawn & Garden | 10200328 | SAFER INSECT KIL SOAP RTU 32OZ | $ 6.93 | 12 | $ 83.16 |
| Mass. Warehouse | Lawn & Garden | 10202888 | BD TOTAL PEST INDOOR CNC 5.4OZ | $ 7.90 | 12 | $ 94.80 |
| Mass. Warehouse | Lawn & Garden | 10204000 | BD COLORADO BEATLE BEATER PT | $ 15.75 | 12 | $ 189.00 |
| Mass. Warehouse | Lawn & Garden | 10208805 | BD SYS HSEPLNT INSCT CNTRL 8OZ | $ 5.37 | 12 | $ 64.44 |
| Mass. Warehouse | Lawn & Garden | 10210116 | BD FLEA & ROACH SPRAY RTU QT | $ 4.68 | 12 | $ 56.16 |
| Mass. Warehouse | Lawn & Garden | 10210142 | BONIDE BEDBUG KILLER RTU QT | $ 6.05 | 12 | $ 72.60 |
| Mass. Warehouse | Lawn & Garden | 10210753 | BD WEED BEATER ULTRA CONC PT | $ 20.08 | 12 | $ 240.96 |
| Mass. Warehouse | Lawn & Garden | 10221075 | BD DA BED BUG KLR SPRY RTU 1QT | $ 12.09 | 12 | $ 145.08 |
| Mass. Warehouse | Lawn & Garden | 10224114 | TC MR300 MOSQUITO REPELLER GRN | $ 21.24 | 12 | $ 254.88 |
| Mass. Warehouse | Lawn & Garden | 10232019 | EW COM BROADCAST SPREADER 50LB | $ 306.62 | 12 | $ 3,679.44 |
| Mass. Warehouse | Lawn & Garden | 10502333 | TRP SGL BIT MICHIGN AXE WD 3.5 | $ 27.23 | 13 | $ 353.99 |
| Mass. Warehouse | Lawn & Garden | 10502639 | TRP CAMP AXE W/F/G HDL 1 1/4LB | $ 14.83 | 14 | $ 207.62 |
| Mass. Warehouse | Lawn & Garden | 02111779 | ALFA RACK PLUS 16.5 LB | $ 116.12 | 15 | $ 1,741.80 |
| Mass. Warehouse | Lawn & Garden | 02145331 | TSG SUN SHADE MIXTURE 50 LB | $ 209.70 | 16 | $ 3,355.20 |
| Mass. Warehouse | Lawn & Garden | 10500941 | CORONA CMPND HEDGE SHEAR 8.5IN | $ 19.20 | 16 | $ 307.20 |
| Mass. Warehouse | Lawn & Garden | 10500923 | GW NUT GATHERER RED MED 47.5IN | $ 35.27 | 17 | $ 599.59 |
| Mass. Warehouse | Lawn & Garden | 10513983 | CORONA CMPND POLE PRUNER 12FT | $ 59.37 | 17 | $ 1,009.29 |
| Mass. Warehouse | Lawn & Garden | 10215121 | REV HUGE FLY REEL 1312FT | $ 32.67 | 18 | $ 588.06 |
| Mass. Warehouse | Lawn & Garden | 10221004 | TERRO ANT KILLR OUTDR SPR 19OZ | $ 7.20 | 18 | $ 129.60 |
| Mass. Warehouse | Lawn & Garden | 10502382 | TRP DRAIN SPADE 16IN/D-HNDL 30 | $ 22.26 | 18 | $ 400.68 |
| Mass. Warehouse | Lawn & Garden | 02111777 | WHITETAIL IMPERIAL CLOVER 18LB | $ 114.01 | 20 | $ 2,280.20 |
| Mass. Warehouse | Lawn & Garden | 10220991 | RAMIK MOLE/GOPHER BAIT 1LB | $ 9.14 | 21 | $ 191.94 |
| Mass. Warehouse | Lawn & Garden | 10213601 | EWAY EST BRDCST SPREADER 40LB | $ 148.48 | 22 | $ 3,266.56 |
| Mass. Warehouse | Lawn & Garden | 10225172 | GL BAG SHOULDER SEEDER/SPREADR | $ 57.76 | 22 | $ 1,270.72 |
| Mass. Warehouse | Lawn & Garden | 10207902 | CHAP PRO SER POLY SPRAYER 2GAL | $ 45.60 | 23 | $ 1,048.80 |
| Mass. Warehouse | Lawn & Garden | 10203702 | BONIDE MOSQUITO BEATER RTS QT | $ 11.14 | 24 | $ 267.36 |
| Mass. Warehouse | Lawn & Garden | 10206613 | TERRO ANT KILLER LIQ BAITS 6PK | $ 6.20 | 24 | $ 148.80 |
| Mass. Warehouse | Lawn & Garden | 10206734 | BD LIQ PLANT FOOD 10-10-10 8OZ | $ 3.53 | 24 | $ 84.72 |
| Mass. Warehouse | Lawn & Garden | 10209388 | BD BAT MAGIC REPELLENT 4PK | $ 7.77 | 24 | $ 186.48 |
| Mass. Warehouse | Lawn & Garden | 10217106 | LF DEER/RABBIT CONC 4OOZ | $ 31.75 | 24 | $ 762.00 |
| Mass. Warehouse | Lawn & Garden | 10218830 | ESPOMA EARTHWORM CASTINGS 4QT | $ 5.55 | 24 | $ 133.20 |
| Mass. Warehouse | Lawn & Garden | 10219561 | TNGLFT TANGLE TRAP STCKY/BRUSH | $ 5.38 | 24 | $ 129.12 |
| Mass. Warehouse | Lawn & Garden | 10224119 | TC MOSQUITO REPELLER REFILL | $ 17.84 | 24 | $ 428.16 |
| Mass. Warehouse | Lawn & Garden | 10224495 | EC GRASS REPAIR KIT T/FES 2LB | $ 6.97 | 24 | $ 167.28 |
| Mass. Warehouse | Lawn & Garden | 10225163 | LL RAPITEST SOIL PH TESTER | $ 6.79 | 24 | $ 162.96 |
| Mass. Warehouse | Lawn & Garden | 10200540 | BND BAMBOO STAKES GRN 4FT PK25 | $ 6.77 | 25 | $ 169.25 |
| Mass. Warehouse | Lawn & Garden | 10224586 | SWAN JOHN DEERE HOSE 5/8X50 | $ 28.59 | 25 | $ 714.75 |
| Mass. Warehouse | Lawn & Garden | 10211277 | MTM MOLE KILLER EARTHWRM 12/PK | $ 18.70 | 28 | $ 523.60 |
| Mass. Warehouse | Lawn & Garden | 10502384 | TRP POST HOLE DIGGER/WD HDL 45 | $ 26.92 | 28 | $ 753.76 |
| Mass. Warehouse | Lawn & Garden | 02111787 | WHITETAIL TL TINE TUBERS 3 LB | $ 20.99 | 30 | $ 629.70 |
| Mass. Warehouse | Lawn & Garden | 10202914 | BD BRUSH KILLER BK 32 QT | $ 17.13 | 30 | $ 513.90 |
| Mass. Warehouse | Lawn & Garden | 10208002 | BD MOSQUITO BEATER FOG 15OZ | $ 5.40 | 30 | $ 162.00 |
| Mass. Warehouse | Lawn & Garden | 10201343 | BD BORIC ACID ROACH POWDER 1LB | $ 5.01 | 31 | $ 155.11 |
| Mass. Warehouse | Lawn & Garden | 10213013 | BD VEGETATION KILLER CONC QT | $ 7.29 | 32 | $ 232.70 |
| Mass. Warehouse | Lawn & Garden | 02142511 | AGWAY SHADY GREEN GRS SEED 25# | $ 119.48 | 32 | $ 3,823.36 |
| Mass. Warehouse | Lawn & Garden | 10209094 | ROUNDUP EXT CONTROL PNG 1.33GL | $ 25.84 | 32 | $ 826.88 |
| Mass. Warehouse | Lawn & Garden | 10203539 | BD BUG & SLUG KILLER 1.5LB | $ 11.22 | 34 | $ 381.03 |
| Mass. Warehouse | Lawn & Garden | 10212635 | ELE CONTRACTR/FARM HOSE 3/4X50 | $ 52.40 | 34 | $ 1,781.60 |
| Mass. Warehouse | Lawn & Garden | 10501879 | CEN CUTTING SET 3PC | $ 29.72 | 34 | $ 1,010.48 |
| Mass. Warehouse | Lawn & Garden | 10513999 | CORONA LEATHER SCABBARD | $ 11.23 | 34 | $ 381.82 |
| Mass. Warehouse | Lawn & Garden | 10212324 | RS EZ STRAW LWN RPR MX TURF 28 | $ 25.66 | 35 | $ 898.10 |
| Mass. Warehouse | Lawn & Garden | 02142627 | AGWAY READY GREEN GRASS 3 LB | $ 13.91 | 36 | $ 500.76 |
| Mass. Warehouse | Lawn & Garden | 02145334 | TSG SUN SHADE MIXTURE 3 LB | $ 27.60 | 36 | $ 993.60 |
| Mass. Warehouse | Lawn & Garden | 10203703 | BD HORTICULTURL SPR OIL RTS QT | $ 13.01 | 36 | $ 468.36 |
| Mass. Warehouse | Lawn & Garden | 10208265 | BD MOSQUITO BEATER GRANULES 4M | $ 12.24 | 36 | $ 440.64 |
| Mass. Warehouse | Lawn & Garden | 10211859 | LL RAPI FOAM WIRE TIE 32.5FT | $ 8.56 | 36 | $ 308.16 |
| Mass. Warehouse | Lawn & Garden | 10212818 | LL RC VINYL STRETCH TIE 150X.5 | $ 3.00 | 36 | $ 108.00 |
| Mass. Warehouse | Lawn & Garden | 10208012 | BD SNAKE STOPPER REPELLENT 4LB | $ 11.86 | 37 | $ 438.35 |
| Mass. Warehouse | Lawn & Garden | 02145321 | TSG SHADY MIXTURE 50# | $ 234.33 | 39 | $ 9,138.87 |
| Mass. Warehouse | Lawn & Garden | 10204011 | CHAPIN POWDER DUSTER 16OZ | $ 17.38 | 39 | $ 677.82 |
| Mass. Warehouse | Lawn & Garden | 10206109 | AGWAY DLX SURE SPRAYER 2GAL | $ 33.68 | 39 | $ 1,313.52 |
| Mass. Warehouse | Lawn & Garden | 10224494 | EC GRASS REPR KT SUN/SHADE 2LB | $ 6.97 | 40 | $ 278.80 |
| Mass. Warehouse | Lawn & Garden | 11100053 | SLAY 4 OZ BTL | $ 43.81 | 40 | $ 1,752.40 |
| Mass. Warehouse | Lawn & Garden | 10500971 | DF REPL FORK HEAD LIME GREEN | $ 11.62 | 41 | $ 476.42 |
| Mass. Warehouse | Lawn & Garden | 10216301 | MG LIQUAFEED STARTER KIT 16OZ | $ 14.31 | 42 | $ 601.02 |
| Mass. Warehouse | Lawn & Garden | 10502459 | TRP BW RAKE 16T WD HANDLE 54IN | $ 13.59 | 42 | $ 570.78 |
| Mass. Warehouse | Lawn & Garden | 02111906 | WHITETAIL IMP CHICK MAGNET 3LB | $ 27.69 | 43 | $ 1,190.67 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Lawn & Garden | 10224432 | MEL T-POST PULSATING SPRINKLER | $ 21.25 | 44 | $ 935.00 |
| Mass. Warehouse | Lawn & Garden | 10502492 | TRP POLY #12 SCOOP D-HANDLE | $ 11.57 | 46 | $ 532.21 |
| Mass. Warehouse | Lawn & Garden | 10218333 | SWAN SOAKER PRO HOSE 3/8X50FT | $ 14.57 | 46 | $ 670.22 |
| Mass. Warehouse | Lawn & Garden | 10202830 | BD EIGHT INSECT CONTROL CNC PT | $ 7.60 | 48 | $ 364.80 |
| Mass. Warehouse | Lawn & Garden | 10208826 | CHAP PRO BACKPACK SPAYER 4GAL | $ 83.37 | 48 | $ 4,001.76 |
| Mass. Warehouse | Lawn & Garden | 10215124 | REV WINDOW FLY CATCHER 4PK | $ 4.02 | 48 | $ 192.96 |
| Mass. Warehouse | Lawn & Garden | 02142629 | AGWAY READY GREEN GRASS 25 LB | $ 104.55 | 50 | $ 5,227.50 |
| Mass. Warehouse | Lawn & Garden | 10209476 | ESPOMA GARDN-TN 3-4-4 FRT 36LB | $ 20.84 | 50 | $ 1,042.00 |
| Mass. Warehouse | Lawn & Garden | 11101624 | RM18 FAST ACTING W&G 1 GA | $ 35.34 | 52 | $ 1,837.68 |
| Mass. Warehouse | Lawn & Garden | 10225251 | MEL 6PT FLW CTL SPRINKELR/TRPD | $ 53.34 | 53 | $ 2,827.02 |
| Mass. Warehouse | Lawn & Garden | 10502457 | TRP GRD HOE 6IN WD HANDLE 54IN | $ 12.97 | 55 | $ 713.35 |
| Mass. Warehouse | Lawn & Garden | 10213820 | MEL OSCILAT SPRINKLER W/TMR | $ 34.93 | 58 | $ 2,025.94 |
| Mass. Warehouse | Lawn & Garden | 02142517 | AGWAY SHADY GREEN GRS SEED 50# | $ 237.47 | 59 | $ 14,010.73 |
| Mass. Warehouse | Lawn & Garden | 02145323 | TSG SHADY MIXTURE 10# | $ 50.62 | 60 | $ 3,037.20 |
| Mass. Warehouse | Lawn & Garden | 10206110 | AGWAY DELUXE SURE SPRAYER 3GAL | $ 39.57 | 60 | $ 2,374.20 |
| Mass. Warehouse | Lawn & Garden | 10210115 | BD WEED BEATER ULTRA RTS PT | $ 23.18 | 60 | $ 1,390.80 |
| Mass. Warehouse | Lawn & Garden | 10213130 | ESP IRON-TONE YLW TO GRN 5LB | $ 4.22 | 60 | $ 253.20 |
| Mass. Warehouse | Lawn & Garden | 10203055 | DURAPITCH I BEDDING FORK RED | $ 23.04 | 68 | $ 1,566.72 |
| Mass. Warehouse | Lawn & Garden | 10217105 | LF DEER/RABBIT CONC 1GAL | $ 97.92 | 68 | $ 6,658.56 |
| Mass. Warehouse | Lawn & Garden | 02142508 | AGWAY SUNNY GREEN GR SEED 50# | $ 218.05 | 69 | $ 15,045.45 |
| Mass. Warehouse | Lawn & Garden | 10224146 | MEL SPRINKLER ADJ PATTERN | $ 26.25 | 69 | $ 1,811.25 |
| Mass. Warehouse | Lawn & Garden | 10200229 | BD HSEHLD INSECT CONTRL RTU QT | $ 5.07 | 72 | $ 365.04 |
| Mass. Warehouse | Lawn & Garden | 10221174 | ORTHO HD INSCT KL/INDR RTU 1.1 | $ 14.05 | 72 | $ 1,011.60 |
| Mass. Warehouse | Lawn & Garden | 10225335 | BD KLEENUP HE W/G RTU/REFIL GL | $ 23.33 | 75 | $ 1,749.75 |
| Mass. Warehouse | Lawn & Garden | 10213596 | SWAN FAIRLAWN LD HOSE 1/2X50 | $ 19.47 | 76 | $ 1,479.72 |
| Mass. Warehouse | Lawn & Garden | 10225332 | BD KLEENUP HE W/G RTU GL | $ 11.83 | 76 | $ 899.08 |
| Mass. Warehouse | Lawn & Garden | 02111743 | IMPERIAL NO-PLOW 9 LB | $ 28.51 | 80 | $ 2,280.80 |
| Mass. Warehouse | Lawn & Garden | 10205573 | BD SHOT-GUN REPELS-ALL RTU GAL | $ 27.15 | 80 | $ 2,172.00 |
| Mass. Warehouse | Lawn & Garden | 02111741 | IMPERIAL WHITETAIL CLOVER 4 LB | $ 27.69 | 87 | $ 2,409.03 |
| Mass. Warehouse | Lawn & Garden | 10210117 | BD FLEA & ROACH SPRAY RTU GAL | $ 13.52 | 88 | $ 1,189.76 |
| Mass. Warehouse | Lawn & Garden | 10205690 | MG MOIST CTRL POTTING MIX 2CF | $ 17.01 | 89 | $ 1,513.89 |
| Mass. Warehouse | Lawn & Garden | 10502470 | AGWAY HEDGE SHEAR ALUM HANDLE | $ 16.91 | 91 | $ 1,538.81 |
| Mass. Warehouse | Lawn & Garden | 10201934 | SWAN WTHRFLX MD HOSE 5/8X100FT | $ 40.38 | 93 | $ 3,755.34 |
| Mass. Warehouse | Lawn & Garden | 10212155 | BD WASP/HORNT AEROSL FOAM 15OZ | $ 3.73 | 96 | $ 358.08 |
| Mass. Warehouse | Lawn & Garden | 10223742 | GT SEVIN BUG KILLER RTU 1GL | $ 15.03 | 96 | $ 1,442.88 |
| Mass. Warehouse | Lawn & Garden | 10212638 | ELE GREEN/GROW HOSE 5/8X50 | $ 29.81 | 97 | $ 2,891.57 |
| Mass. Warehouse | Lawn & Garden | 10213607 | CHAP POLY BLEACH SPRAYER 1GL | $ 24.47 | 99 | $ 2,422.53 |
| Mass. Warehouse | Lawn & Garden | 10200539 | BND BAMBOO STAKES GRN 3FT PK25 | $ 6.21 | 100 | $ 621.00 |
| Mass. Warehouse | Lawn & Garden | 10225334 | BD KLEENUP HE W/G RTU/WAND GL | $ 18.56 | 102 | $ 1,893.12 |
| Mass. Warehouse | Lawn & Garden | 10201168 | MEL TURRET SPRINKLER 8-PATTERN | $ 6.56 | 103 | $ 675.68 |
| Mass. Warehouse | Lawn & Garden | 10225057 | CM ORG PLNT FOOD LBSTR/KLP 4LB | $ 11.45 | 104 | $ 1,190.80 |
| Mass. Warehouse | Lawn & Garden | 10225330 | BD KLEENUP HE W/G CONC GL | $ 34.43 | 104 | $ 3,580.72 |
| Mass. Warehouse | Lawn & Garden | 02142628 | AGWAY READY GREEN GRASS 10 LB | $ 44.18 | 105 | $ 4,638.90 |
| Mass. Warehouse | Lawn & Garden | 10207376 | BD ANNUAL GRUB BEATER 5M | $ 14.40 | 107 | $ 1,540.80 |
| Mass. Warehouse | Lawn & Garden | 10207175 | GT DACONIL FUNGICIDE CONC 16OZ | $ 14.74 | 108 | $ 1,591.92 |
| Mass. Warehouse | Lawn & Garden | 10221172 | ORTHO HD INSCT KLR/INDR RTU 24 | $ 4.53 | 108 | $ 489.24 |
| Mass. Warehouse | Lawn & Garden | 10212698 | REV PANTRY MOTH TRAPS 2PK | $ 5.40 | 109 | $ 588.38 |
| Mass. Warehouse | Lawn & Garden | 10220730 | AP ZEROG LW WATR HOSE 5/8X50FT | $ 39.60 | 109 | $ 4,316.40 |
| Mass. Warehouse | Lawn & Garden | 10212323 | RS EZ STRAW LWN RPR MX SS 11LB | $ 17.42 | 110 | $ 1,916.20 |
| Mass. Warehouse | Lawn & Garden | 10224496 | EC GRASS REPAIR KIT SN/SH 4.25 | $ 12.30 | 114 | $ 1,402.20 |
| Mass. Warehouse | Lawn & Garden | 10213821 | MEL MT OSCILAT SPRNKLER W/NZLE | $ 35.82 | 115 | $ 4,119.30 |
| Mass. Warehouse | Lawn & Garden | 10208011 | BD SYSTEMIC INSECT CONTROL PT | $ 13.49 | 117 | $ 1,578.33 |
| Mass. Warehouse | Lawn & Garden | 10203761 | BD EIGHT GARDEN DUST 10OZ | $ 3.75 | 120 | $ 450.00 |
| Mass. Warehouse | Lawn & Garden | 10236305 | BD EIGHT GARDEN DUST 3LB | $ 5.32 | 120 | $ 638.40 |
| Mass. Warehouse | Lawn & Garden | 10213817 | MEL THR-ARM REV SPRNKLR W/ WHL | $ 15.90 | 122 | $ 1,939.80 |
| Mass. Warehouse | Lawn & Garden | 10502467 | SS ANVIL PRUNER ALUM HANDLE | $ 10.12 | 123 | $ 1,244.76 |
| Mass. Warehouse | Lawn & Garden | 10213807 | MEL SM YRD 3ARM SPRINKLER 35FT | $ 3.14 | 124 | $ 389.36 |
| Mass. Warehouse | Lawn & Garden | 10225248 | MEL OSCILATNG SPRINKLER 3000SF | $ 13.12 | 124 | $ 1,626.88 |
| Mass. Warehouse | Lawn & Garden | 10223306 | CHAP HAND CRANK SPREADER 1.6L | $ 15.66 | 127 | $ 1,988.82 |
| Mass. Warehouse | Lawn & Garden | 10213808 | MEL DL TB OSCILATNG SPRINKLER | $ 24.47 | 129 | $ 3,156.63 |
| Mass. Warehouse | Lawn & Garden | 10216702 | BD REVENGE ANT KILLER DUST 3LB | $ 12.83 | 132 | $ 1,693.56 |
| Mass. Warehouse | Lawn & Garden | 10222555 | BD RAT MAGIC SCENT PACKS | $ 14.16 | 138 | $ 1,954.08 |
| Mass. Warehouse | Lawn & Garden | 10226097 | MG WILDLIFE NETTING 14X14FT | $ 6.03 | 140 | $ 844.20 |
| Mass. Warehouse | Lawn & Garden | 10235126 | MG PLANT FOOD SPIKES 1.1OZ | $ 1.07 | 144 | $ 154.08 |
| Mass. Warehouse | Lawn & Garden | 10224497 | EC GRASS REPAIR KIT T/FES 4.25 | $ 12.30 | 150 | $ 1,845.00 |
| Mass. Warehouse | Lawn & Garden | 10235170 | MG ROSE FOOD 1.5LB | $ 5.20 | 150 | $ 780.00 |
| Mass. Warehouse | Lawn & Garden | 10239106 | JF PLANT TRAY 11INX22IN | $ 1.84 | 150 | $ 276.00 |
| Mass. Warehouse | Lawn & Garden | 10212322 | RS EZ STRAW LWN RPR MX SS 28LB | $ 25.66 | 151 | $ 3,874.66 |
| Mass. Warehouse | Lawn & Garden | 10213816 | MEL 3ARM REVLVG SPRINKLER 60FT | $ 10.57 | 151 | $ 1,596.07 |
| Mass. Warehouse | Lawn & Garden | 10225058 | CM BLND ORGC GROWERS MIX 1.5CF | $ 22.80 | 152 | $ 3,465.60 |
| Mass. Warehouse | Lawn & Garden | 10501842 | CEN HAMMERSTN GDN TOOL SET 5PC | $ 17.67 | 154 | $ 2,721.18 |
| Mass. Warehouse | Lawn & Garden | 10211065 | RNDUP PUMP N GO WD/GR 1.33GL | $ 21.20 | 156 | $ 3,307.20 |
| Mass. Warehouse | Lawn & Garden | 10215119 | REV FLY CATCHER RIBBONS 10PK | $ 2.49 | 160 | $ 398.40 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Lawn & Garden | 10220067 | CHAP HND SPRAYER UPSD DN 32OZ | $ 4.43 | 161 | $ 713.23 |
| Mass. Warehouse | Lawn & Garden | 10210605 | MG ALL PURPOSE PLANT FOOD 5LB | $ 13.60 | 162 | $ 2,203.20 |
| Mass. Warehouse | Lawn & Garden | 10225329 | BD KLEENUP HE W/G CONC QT | $ 11.92 | 162 | $ 1,931.04 |
| Mass. Warehouse | Lawn & Garden | 10210388 | ESP TOMATO-TN 3-4-6 FERT 18LB | $ 13.08 | 164 | $ 2,145.12 |
| Mass. Warehouse | Lawn & Garden | 10206669 | ROUNDUP W/G KLR CNC PLS 36.8OZ | $ 26.38 | 168 | $ 4,431.84 |
| Mass. Warehouse | Lawn & Garden | 10213792 | MEL OSCILLATG SPRINKLER 3700SF | $ 19.14 | 170 | $ 3,253.80 |
| Mass. Warehouse | Lawn & Garden | 10213647 | BD INSECT/GRUB CONTROL 5M 6LB | $ 15.03 | 174 | $ 2,615.22 |
| Mass. Warehouse | Lawn & Garden | 10222578 | BD EIGHT INSECT GRANULES 10LB | $ 9.72 | 176 | $ 1,710.72 |
| Mass. Warehouse | Lawn & Garden | 02142509 | AGWAY SUN & SHADE 3 LB | $ 17.25 | 180 | $ 3,105.00 |
| Mass. Warehouse | Lawn & Garden | 02145324 | TSG SHADY MIXTURE 3LB | $ 16.38 | 180 | $ 2,948.40 |
| Mass. Warehouse | Lawn & Garden | 10200482 | BND STEEL ALLOY STAKES GRN 5FT | $ 2.09 | 180 | $ 376.20 |
| Mass. Warehouse | Lawn & Garden | 10209477 | ESPOMA GARDEN-TN 3-4-4 FRT 4LB | $ 5.06 | 180 | $ 910.80 |
| Mass. Warehouse | Lawn & Garden | 10225173 | GL SPREADER/PLS WHL 8IN 65LB | $ 63.95 | 180 | $ 11,511.00 |
| Mass. Warehouse | Lawn & Garden | 10238801 | LL RPTEST PH SOIL TESTER PK/10 | $ 5.42 | 186 | $ 1,008.12 |
| Mass. Warehouse | Lawn & Garden | 10225249 | MEL OSCILATNG SPRINKLER 3400SF | $ 15.69 | 187 | $ 2,934.03 |
| Mass. Warehouse | Lawn & Garden | 10208275 | CJ LQ COPPER FUNGICIDE RTU QT | $ 6.31 | 188 | $ 1,186.53 |
| Mass. Warehouse | Lawn & Garden | 10202839 | BD MANCOZEB WITH ZINC CONC PT | $ 15.20 | 192 | $ 2,918.40 |
| Mass. Warehouse | Lawn & Garden | 10203682 | BD ANT KILLER SHAKER JUG 4LB | $ 8.27 | 192 | $ 1,587.84 |
| Mass. Warehouse | Lawn & Garden | 10208911 | BD NO ESCAPE MOUSE MAGIC 12/PK | $ 17.21 | 192 | $ 3,304.32 |
| Mass. Warehouse | Lawn & Garden | 10502400 | TRP DB ED ACTION WEEDER-HOE 54 | $ 20.14 | 198 | $ 3,987.72 |
| Mass. Warehouse | Lawn & Garden | 10209457 | ESPOMA TREE-TONE 6-3-2 18LB | $ 13.08 | 199 | $ 2,602.92 |
| Mass. Warehouse | Lawn & Garden | 10212814 | CJ NEEM OIL CONCENTRATE 16OZ | $ 16.81 | 203 | $ 3,413.10 |
| Mass. Warehouse | Lawn & Garden | 10209456 | ESPOMA TREE-TONE 6-3-2 4LB | $ 5.06 | 204 | $ 1,032.24 |
| Mass. Warehouse | Lawn & Garden | 10224508 | EC FAST ACTING GYPSUM 25LB | $ 14.47 | 204 | $ 2,951.88 |
| Mass. Warehouse | Lawn & Garden | 10511172 | BACKSAVER POLY SNOW SHOVEL | $ 22.18 | 214 | $ 4,746.52 |
| Mass. Warehouse | Lawn & Garden | 10210112 | BD CAPTN JACK DEADBUG DUST 1.5 | $ 4.22 | 216 | $ 911.52 |
| Mass. Warehouse | Lawn & Garden | 10208879 | SG HOLY MOLEY MOLE REPEL 10LB | $ 16.13 | 220 | $ 3,548.60 |
| Mass. Warehouse | Lawn & Garden | 10207900 | AGWAY L/G POLY SPRAYER 3GAL | $ 29.04 | 223 | $ 6,475.92 |
| Mass. Warehouse | Lawn & Garden | 10208254 | BD TREE/SHRUB INSECT CNTRL QT | $ 10.82 | 228 | $ 2,466.96 |
| Mass. Warehouse | Lawn & Garden | 10221305 | SPEC WEED/GRASS KILLER2 1GAL | $ 9.47 | 228 | $ 2,159.16 |
| Mass. Warehouse | Lawn & Garden | 10236404 | BD LIQUID COPPER 4E PT | $ 12.29 | 228 | $ 2,802.12 |
| Mass. Warehouse | Lawn & Garden | 10213828 | MEL PLY PLS SPRINKLER SPK 85FT | $ 5.06 | 231 | $ 1,168.86 |
| Mass. Warehouse | Lawn & Garden | 10211200 | CHAP POLY SPRAYER 1GAL | $ 15.18 | 252 | $ 3,825.36 |
| Mass. Warehouse | Lawn & Garden | 10502476 | AGWAY PRF COMPND ANVIL LOPPER | $ 19.69 | 252 | $ 4,961.88 |
| Mass. Warehouse | Lawn & Garden | 10223600 | ELE VIPER HP HOSE 5/8INX50FT | $ 39.05 | 258 | $ 10,074.90 |
| Mass. Warehouse | Lawn & Garden | 10224506 | EC FAST ACTING LIME 25LB | $ 13.58 | 258 | $ 3,503.64 |
| Mass. Warehouse | Lawn & Garden | 10225331 | BD KLEENUP HE W/G RTU QT | $ 5.02 | 267 | $ 1,340.34 |
| Mass. Warehouse | Lawn & Garden | 10500492 | AVALANCHE 18IN SNOW SHOVEL | $ 13.19 | 274 | $ 3,614.06 |
| Mass. Warehouse | Lawn & Garden | 02142621 | AGWAY SUNNY GREEN 3 LB | $ 17.21 | 288 | $ 4,956.48 |
| Mass. Warehouse | Lawn & Garden | 10204488 | BD SHTGUN ANML REPLLENT RTU QT | $ 10.11 | 288 | $ 2,911.68 |
| Mass. Warehouse | Lawn & Garden | 10213826 | MEL ROTRY SPRINKLER SPK 5000SF | $ 13.91 | 288 | $ 4,006.08 |
| Mass. Warehouse | Lawn & Garden | 10216719 | BD REVENGE FLY STICK 24IN 2PK | $ 5.93 | 288 | $ 1,707.84 |
| Mass. Warehouse | Lawn & Garden | 10204595 | BD ANT FLEA TICK KILLR GRAN 5M | $ 9.18 | 294 | $ 2,698.92 |
| Mass. Warehouse | Lawn & Garden | 10502830 | AGWAY BYPASS LOPPER | $ 11.66 | 296 | $ 3,451.36 |
| Mass. Warehouse | Lawn & Garden | 10211674 | GLAMOS HD SUPORT L/GRN 14X42IN | $ 4.78 | 300 | $ 1,434.00 |
| Mass. Warehouse | Lawn & Garden | 10213829 | MEL MTL PLS SPRINKLER SPK 85FT | $ 6.79 | 300 | $ 2,037.00 |
| Mass. Warehouse | Lawn & Garden | 10222207 | FOG NITROORGANIC FERTILIZER 36 | $ 10.50 | 311 | $ 3,265.50 |
| Mass. Warehouse | Lawn & Garden | 10210622 | MG ALL PURP PLANT FOOD 1.5LB | $ 5.18 | 312 | $ 1,616.16 |
| Mass. Warehouse | Lawn & Garden | 10225328 | BD KLEENUP HE W/G CONC PT | $ 8.85 | 319 | $ 2,823.17 |
| Mass. Warehouse | Lawn & Garden | 10207899 | AGWAY L/G POLY SPRAYER 2GAL | $ 23.05 | 324 | $ 7,468.20 |
| Mass. Warehouse | Lawn & Garden | 10209458 | ESPOMA TOMATO-TONE 3-4-6 4LB | $ 5.06 | 324 | $ 1,639.44 |
| Mass. Warehouse | Lawn & Garden | 10502814 | AGWAY STEEL RAKE 24IN | $ 12.90 | 324 | $ 4,179.60 |
| Mass. Warehouse | Lawn & Garden | 10206635 | SCOTTS TURF BLDR LAWN SOIL 1CF | $ 6.02 | 326 | $ 1,962.52 |
| Mass. Warehouse | Lawn & Garden | 02142510 | AGWAY SHADY GREEN GRS SEED 10# | $ 49.73 | 355 | $ 17,654.15 |
| Mass. Warehouse | Lawn & Garden | 10502818 | AGWAY D-HANDLE ALUMINUM SCOOP | $ 23.33 | 355 | $ 8,282.15 |
| Mass. Warehouse | Lawn & Garden | 10222377 | SEVIN INSECT KILLER CONC 16OZ | $ 9.20 | 366 | $ 3,367.20 |
| Mass. Warehouse | Lawn & Garden | 10502827 | AGWAY HEDGE SHEAR | $ 14.35 | 370 | $ 5,309.50 |
| Mass. Warehouse | Lawn & Garden | 10219009 | MEL MTL SPRINKLER W/TRIPOD 4FT | $ 53.07 | 372 | $ 19,742.04 |
| Mass. Warehouse | Lawn & Garden | 10211671 | GLAMOS HD SUPPORT BLUE 14X42IN | $ 4.78 | 375 | $ 1,792.50 |
| Mass. Warehouse | Lawn & Garden | 10222517 | ESP BONE MEAL PLANT FOOD 4LB | $ 4.22 | 384 | $ 1,620.48 |
| Mass. Warehouse | Lawn & Garden | 10200919 | GT SEVIN BUG KILLER RTU 32OZ | $ 6.93 | 390 | $ 2,702.70 |
| Mass. Warehouse | Lawn & Garden | 10219451 | MG ALL PURPOSE GARDEN SOIL 2CF | $ 8.20 | 393 | $ 3,222.60 |
| Mass. Warehouse | Lawn & Garden | 10502472 | AGWAY BYPASS LOPPER ALUM HNDL | $ 17.69 | 402 | $ 7,111.38 |
| Mass. Warehouse | Lawn & Garden | 10502468 | AGWAY ANVIL PRUNER ALUM HANDLE | $ 10.12 | 410 | $ 4,149.20 |
| Mass. Warehouse | Lawn & Garden | 10223721 | CEN TWN PK GDN TANK SPRAYER 1G | $ 19.22 | 417 | $ 8,014.74 |
| Mass. Warehouse | Lawn & Garden | 10502828 | AGWAY CMPND ACTION BYPS LOPPER | $ 16.02 | 418 | $ 6,696.36 |
| Mass. Warehouse | Lawn & Garden | 10502815 | AGWAY 4-TINE WIRE MANURE FORK | $ 20.46 | 422 | $ 8,634.12 |
| Mass. Warehouse | Lawn & Garden | 10222736 | SCOTTS MG RAISE BED SOIL 1.5CF | $ 9.38 | 428 | $ 4,014.64 |
| Mass. Warehouse | Lawn & Garden | 10502474 | AGWAY PRF COMPND BYPASS LOPPER | $ 19.69 | 428 | $ 8,427.32 |
| Mass. Warehouse | Lawn & Garden | 10225508 | WBR HW GRD STAKE 7/8X7/8X4 PK6 | $ 5.68 | 440 | $ 2,499.20 |
| Mass. Warehouse | Lawn & Garden | 10222378 | SEVIN INSECT KILLER CONC 32OZ | $ 15.59 | 450 | $ 7,015.50 |
| Mass. Warehouse | Lawn & Garden | 10215118 | REV FLY CATCHER RIBBONS 5PK | $ 1.68 | 460 | $ 772.80 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Lawn & Garden | 10237334 | ETN HARDWOOD TOMATO STAKE 4FT | $ 2.23 | 475 | $ 1,059.25 |
| Mass. Warehouse | Lawn & Garden | 10214063 | ESP ORGANC ORCHID SOIL MIX 4QT | $ 3.15 | 480 | $ 1,512.00 |
| Mass. Warehouse | Lawn & Garden | 10502831 | AG HD POST HOLE DIGGER/FG HNDL | $ 31.93 | 480 | $ 15,326.40 |
| Mass. Warehouse | Lawn & Garden | 10502817 | AGWAY WARREN HOE | $ 17.43 | 490 | $ 8,540.70 |
| Mass. Warehouse | Lawn & Garden | 10211948 | MG ALL PURP PLANT FOOD 4LB | $ 10.70 | 498 | $ 5,328.60 |
| Mass. Warehouse | Lawn & Garden | 10208003 | BD INSECTICIDAL SOAP RTU QT | $ 6.21 | 513 | $ 3,185.73 |
| Mass. Warehouse | Lawn & Garden | 10502829 | AGWAY CMPND ACTION ANVL LOPPER | $ 16.02 | 518 | $ 8,298.36 |
| Mass. Warehouse | Lawn & Garden | 10222406 | SWN SUPPLE HD HOSE 5/8INX50FT | $ 30.15 | 522 | $ 15,738.30 |
| Mass. Warehouse | Lawn & Garden | 10222357 | CEN ERGO BACKPK GDN SPRAYER 4G | $ 69.94 | 530 | $ 37,068.20 |
| Mass. Warehouse | Lawn & Garden | 10502826 | AGWAY ANVIL PRUNER | $ 6.45 | 534 | $ 3,444.30 |
| Mass. Warehouse | Lawn & Garden | 10203721 | BD BON-NEEM II RTU QT | $ 10.62 | 540 | $ 5,734.80 |
| Mass. Warehouse | Lawn & Garden | 02145333 | TSG SUN SHADE MIXTURE 10# | $ 3.50 | 550 | $ 1,925.00 |
| Mass. Warehouse | Lawn & Garden | 10502816 | AGWAY 5-TINE WIRE MANURE FORK | $ 23.42 | 561 | $ 13,138.62 |
| Mass. Warehouse | Lawn & Garden | 10209180 | MG PREM POTTING MIX 8QT | $ 5.02 | 570 | $ 2,861.40 |
| Mass. Warehouse | Lawn & Garden | 10502824 | AGWAY PRUNER AND SAW SET 2PC | $ 9.90 | 583 | $ 5,771.70 |
| Mass. Warehouse | Lawn & Garden | 10211947 | MG ALL PURP PLANT FOOD AP 1LB | $ 3.63 | 588 | $ 2,134.44 |
| Mass. Warehouse | Lawn & Garden | 10502805 | AGWAY SQUARE POINT SHOVEL | $ 14.71 | 606 | $ 8,914.26 |
| Mass. Warehouse | Lawn & Garden | 10502807 | AGWAY D-HNDL SQUARE PT SHOVEL | $ 13.44 | 625 | $ 8,400.00 |
| Mass. Warehouse | Lawn & Garden | 10502809 | AGWAY GARDEN HOE | $ 17.41 | 632 | $ 11,003.12 |
| Mass. Warehouse | Lawn & Garden | 10209381 | BD CAPTN JCK DEADBG BRW RTU QT | $ 5.72 | 648 | $ 3,706.56 |
| Mass. Warehouse | Lawn & Garden | 02111700 | PEAS WINTER 50 LB | $ 0.63 | 650 | $ 409.50 |
| Mass. Warehouse | Lawn & Garden | 10225510 | WBR HW GRD STAKE 7/8X7/8X6 PK6 | $ 9.96 | 657 | $ 6,543.72 |
| Mass. Warehouse | Lawn & Garden | 10218780 | COOP POOP A/P GARDEN FOOD 40LB | $ 16.10 | 682 | $ 10,980.20 |
| Mass. Warehouse | Lawn & Garden | 10211950 | GP MG BLOOM BSTR PLNT FOOD 1LB | $ 3.63 | 684 | $ 2,482.92 |
| Mass. Warehouse | Lawn & Garden | 06610081 | EMSCO BF SNOWBRUSH/SCRAPR 48IN | $ 13.01 | 690 | $ 8,976.90 |
| Mass. Warehouse | Lawn & Garden | 10511182 | RUGG SHOVEL - PROMO SNOW | $ 8.55 | 715 | $ 6,113.25 |
| Mass. Warehouse | Lawn & Garden | 02142516 | AGWAY FALL MIX GRASS SEED 25# | $ 94.46 | 812 | $ 76,701.52 |
| Mass. Warehouse | Lawn & Garden | 10206571 | BD BEETLE BAGR JAP BEETLE TRAP | $ 7.22 | 840 | $ 6,064.80 |
| Mass. Warehouse | Lawn & Garden | 10502804 | AGWAY ROUND POINT SHOVEL | $ 14.29 | 864 | $ 12,346.56 |
| Mass. Warehouse | Lawn & Garden | 02142358 | BLUEGRASS ALENE 50 LB | $ 2.29 | 900 | $ 2,061.00 |
| Mass. Warehouse | Lawn & Garden | 06610079 | EMSCO BF DELX SNOWBRUSH 21IN | $ 3.40 | 900 | $ 3,060.00 |
| Mass. Warehouse | Lawn & Garden | 10202899 | BD WASP HORNET KLR AEROSL 15OZ | $ 4.36 | 912 | $ 3,976.32 |
| Mass. Warehouse | Lawn & Garden | 10225899 | CEN WHEELBARROW W/WD HNDL 6CF | $ 130.89 | 977 | $ 127,879.53 |
| Mass. Warehouse | Lawn & Garden | 10502810 | AGWAY 4-TINE CULTIVATOR | $ 17.41 | 993 | $ 17,288.13 |
| Mass. Warehouse | Lawn & Garden | 10225509 | WBR HW GRD STAKE 7/8X7/8X5 PK6 | $ 8.46 | 1,019 | $ 8,620.74 |
| Mass. Warehouse | Lawn & Garden | 10502811 | AGWAY ENSILAGE FORK | $ 23.00 | 1,044 | $ 24,012.00 |
| Mass. Warehouse | Lawn & Garden | 07001461 | CETCO BENTONITE (VOLCLAY) 50LB | $ 12.14 | 1,057 | $ 12,831.98 |
| Mass. Warehouse | Lawn & Garden | 02142518 | AGWAY FALL MIX GRASS SEED 3# | $ 16.59 | 1,068 | $ 17,718.12 |
| Mass. Warehouse | Lawn & Garden | 10224191 | GLM VALUE TOMATO CAGE 42IN | $ 1.49 | 1,225 | $ 1,825.25 |
| Mass. Warehouse | Lawn & Garden | 10502813 | AGWAY POLY RAKE 30IN | $ 12.80 | 1,259 | $ 16,115.20 |
| Mass. Warehouse | Lawn & Garden | 10502808 | AGWAY BOW RAKE | $ 14.87 | 1,427 | $ 21,219.49 |
| Mass. Warehouse | Lawn & Garden | 02145304 | TSG HIGH TRAFFIC LAWN MIX 3 LB | $ 3.51 | 1,440 | $ 5,054.40 |
| Mass. Warehouse | Lawn & Garden | 10237338 | ETN HARDWOOD TOMATO STAKE 6FT | $ 2.83 | 1,875 | $ 5,306.25 |
| Mass. Warehouse | Lawn & Garden | 02142513 | AGWAY FALL MIX GRASS SEED 10# | $ 39.73 | 1,890 | $ 75,089.70 |
| Mass. Warehouse | Lawn & Garden | 10214283 | SPEC WASP/HORNET KILLER 20OZ | $ 4.25 | 1,932 | $ 8,211.00 |
| Mass. Warehouse | Lawn & Garden | 10222355 | CEN MP GARDEN SPRAYER 1GAL | $ 17.04 | 2,492 | $ 42,463.68 |
| Mass. Warehouse | Lawn & Garden | 06610078 | EMSCO BIGFOOT ICE SCRAPER 9IN | $ 1.51 | 2,952 | $ 4,457.52 |
| Mass. Warehouse | Lawn & Garden | 10224610 | SPEC WASP/HRNT KLR3 AERSL 20OZ | $ 8.23 | 3,312 | $ 27,257.76 |
| Mass. Warehouse | Lawn & Garden | 02142937 | WARRIOR TURF TALL FESCUE | $ 3.21 | 3,400 | $ 10,914.00 |
| Mass. Warehouse | Lawn & Garden | 02140011 | RYEGRASS NUSPRINT 50 LB | $ 0.70 | 3,800 | $ 2,660.00 |
| Mass. Warehouse | Lawn & Garden | 02142400 | SS ORCHARDGRASS BM+ (RAW) 50LB | $ 3.55 | 4,750 | $ 16,862.50 |
| Mass. Warehouse | Lawn & Garden | 10225875 | MG WEEDENDER LS FABRIC 3X50FT | $ 9.02 | 5,238 | $ 47,246.76 |
| Mass. Warehouse | Lawn & Garden | 02142569 | KENTUCKY BLUEGRASS 85/80 50 LB | $ 4.96 | 13,000 | $ 64,480.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06655754 | BAY ADVNTX II FLEA 21-55LB 6PK | $ 70.53 | 1 | $ 70.53 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609714 | AGWAY DOG TIE OUT MED 30FT | $ 6.91 | 2 | $ 13.82 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06682979 | SD FIELDTRAINER X-SERIES 500YD | $ 138.67 | 2 | $ 277.34 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609553 | DRP FRONTLINE SPRAY 500ML | $ 61.14 | 3 | $ 183.42 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06655753 | BAY ADVNTX II FLEA 21-55LB 2PK | $ 26.42 | 3 | $ 79.26 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06681844 | MT MEATBALL DELGT F/DG LVR 8OZ | $ 2.87 | 3 | $ 8.61 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06681857 | MT JERKY BITES F/DOG BEEF 20OZ | $ 4.18 | 3 | $ 12.54 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06682060 | FUR S/H DESHEDDING TOOL/CAT LG | $ 25.76 | 3 | $ 77.28 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686551 | SD NO BARK 8 LEVELS | $ 52.67 | 3 | $ 158.01 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 10225873 | HIG VITA SEED COCKATEL FOOD 25 | $ 35.60 | 3 | $ 106.80 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06621804 | HAPPY JACK SEAL N HEAL 4OZ | $ 5.76 | 4 | $ 23.04 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06659860 | SNTRY FIP PLUS F/T CAT OVR 1.5 | $ 20.17 | 4 | $ 80.68 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06677397 | PLM FLEA/TICK MED DOG 11-20LB | $ 32.68 | 4 | $ 130.72 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06622433 | PS PLASTIC PET DOOR WHITE SML | $ 21.87 | 5 | $ 109.35 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686642 | AP PETBARN 3 DOG HOUSE 25-50LB | $ 65.46 | 6 | $ 392.76 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609711 | AGWAY SKYLINE TROLLEY 100FT | $ 19.37 | 7 | $ 135.59 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06628625 | LG FEEDERW/SIFTER BOTTOM 3IN | $ 6.95 | 7 | $ 48.65 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06613982 | MLR RABBIT CAGE BLUE 40IN | $ 64.15 | 8 | $ 513.20 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06651156 | PL KTN MILK REPLPMENT PWD 10.5 | $ 9.89 | 8 | $ 79.12 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06651360 | JNC JMBO BNE BEEF CHEW DOG 1PK | $ 13.96 | 8 | $ 111.68 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2002 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Pet Food, Feed & Supplies | 06677396 | PLM FLEA/TICK SMALL DOG 5-10LB | $ 32.68 | 9 | $ 294.12 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686628 | AGW ANML CRATE SGL DR 48X30X33 | $ 67.97 | 9 | $ 611.73 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06654591 | PL FDR W/SFTR BTM W/O LID 5IN | $ 6.30 | 10 | $ 63.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06655760 | BAY ADVNTX II FLEA OVR55LB 6PK | $ 70.53 | 10 | $ 705.30 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609730 | AGWAY SNAP-AROUND TIE OUT 60LB | $ 6.91 | 11 | $ 76.01 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06621141 | MM GALVANIZED CAGE CUP 1QT | $ 5.16 | 11 | $ 56.76 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06661065 | HAPPY JACK FLEA BEACON | $ 15.76 | 11 | $ 173.36 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06682064 | FUR S/H DESHEDDING TOOL/DOG SM | $ 24.27 | 11 | $ 266.97 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 10226658 | HIG SNBRST F/D FRT B/P .52OZ | $ 2.98 | 11 | $ 32.78 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609708 | AGWAY BEAST TIE OUT 40FT | $ 16.09 | 12 | $ 193.08 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609715 | AGWAY DOG TIE OUT MED 40FT | $ 7.88 | 12 | $ 94.56 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06613744 | PS BATT MODULE FOR PBC00-10782 | $ 8.08 | 12 | $ 96.96 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06614508 | PETAG NURSING KIT CARDED 4 OZ | $ 6.99 | 13 | $ 90.87 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06620968 | FP WEE-WEE PAD F/LTL DOGS 28PK | $ 13.97 | 13 | $ 181.61 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06674649 | ADVANTUS SMALL DOG 7.5MG 7CT | $ 23.87 | 13 | $ 310.31 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686625 | AGW ANML CRATE SGL DR 30X19X21 | $ 30.58 | 13 | $ 397.54 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06651354 | JNC CROWN BEEF CHEW DOG 1PK | $ 4.37 | 15 | $ 65.55 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06661126 | AP FLEA/TICK COLLAR F/SML DOGS | $ 6.97 | 15 | $ 104.55 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06621216 | LG FEEDER W/SIFTER BOTTOM 5IN | $ 7.12 | 16 | $ 113.92 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609725 | AGWAY TIE OUT W/STAKE MED 30FT | $ 10.65 | 17 | $ 181.05 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06660135 | IND STAINLESS STEEL DISH 3QT | $ 3.75 | 17 | $ 63.75 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06681851 | MT FLVR WRAPS F/DG CHEESE 20OZ | $ 4.18 | 17 | $ 71.06 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 11405668 | ALL PURPOSE GOAT PAIL 18LB | $ 19.48 | 17 | $ 331.16 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06666570 | COSEQUIN SOFT CHEW F/DOG 45CT | $ 15.78 | 19 | $ 299.82 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06682062 | FUR S/H DESHEDDING TOOL/DOG LG | $ 29.41 | 19 | $ 558.79 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686626 | AGW ANML CRATE SGL DR 35X24X26 | $ 40.78 | 19 | $ 774.82 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609706 | AGWAY BEAST TIE OUT 20FT | $ 12.24 | 20 | $ 244.80 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609709 | AGWAY SKYLINE TROLLEY 50FT | $ 14.84 | 20 | $ 296.80 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06657716 | UP DIATOMACEOUS EARTH 5OZ | $ 6.68 | 21 | $ 140.28 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06682058 | FUR L/H DESHEDDING TOOL/DOG MD | $ 27.14 | 21 | $ 569.94 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06613676 | FRONTLINE PLUS DOG 23-44LB | $ 41.64 | 24 | $ 999.36 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06664603 | ZG PLUS F/T DROP F/DG 89-132LB | $ 13.43 | 25 | $ 335.75 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06655759 | BAY ADVNTX II FLEA OVR55LB 2PK | $ 26.42 | 26 | $ 686.92 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609729 | AGWAY DOG TIE OUT SMALL 20FT | $ 3.31 | 27 | $ 89.37 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06645371 | AGWAY SUPER AUGER STAKE 24IN | $ 6.23 | 28 | $ 174.44 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06613678 | FRONTLINE PLUS DOG 89>LB | $ 41.64 | 29 | $ 1,207.56 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06677046 | JNC DINO BONES FOR DOGS 1PK | $ 10.17 | 30 | $ 305.10 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609707 | AGWAY BEAST TIE OUT 30FT | $ 14.50 | 33 | $ 478.50 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687047 | SL PRMYUM ADU GUNEA PIG FOOD 8 | $ 10.80 | 33 | $ 356.40 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687044 | SL PREMIUM ADU RABBT FOOD 8LB | $ 10.80 | 36 | $ 388.80 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609701 | AGWAY DOG TIE OUT LARGE 15FT | $ 6.46 | 38 | $ 245.48 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06621157 | GRN ORG SMT TREAT TUB PET 27OZ | $ 26.90 | 38 | $ 1,022.20 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06614039 | KMR MILK REPLACER KITTENS 12OZ | $ 19.80 | 39 | $ 772.20 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06645372 | AGWAY MEDIUM DOG TIE-UP 10FT | $ 4.08 | 39 | $ 159.12 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687043 | SL PREMIYUM ADU RABBT FOOD 4LB | $ 6.00 | 39 | $ 234.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06645374 | AGWAY SB DOG TIE-OUT 30FT | $ 23.00 | 40 | $ 920.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687046 | SL PRMYUM ADU GUNEA PIG FOOD 4 | $ 6.00 | 40 | $ 240.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06621347 | LG FEEDER W/SIFTER BOTTOM 7IN | $ 11.10 | 43 | $ 477.30 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06655755 | BAY ADVNTX II FLEA 11-20LB 2PK | $ 26.42 | 43 | $ 1,136.06 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609705 | AGWAY BEAST TIE OUT 15FT | $ 11.67 | 44 | $ 513.48 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06613675 | FRONTLINE PLUS DOG 8WK22LB | $ 41.63 | 44 | $ 1,831.72 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609727 | AGWAY TIE OUT W/STAKE LRG 30FT | $ 10.65 | 45 | $ 479.25 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686144 | WB HAM BONE DG TREAT 1OZ | $ 0.88 | 48 | $ 42.24 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687031 | SL PREM WESTERN ALFALFA 24OZ | $ 4.20 | 48 | $ 201.60 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 10003709 | ESP SANI-CARE ODOR CNTRL 6.75 | $ 5.31 | 48 | $ 254.88 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06673368 | A&H SLIDE MULTICAT LITTER 14LB | $ 11.33 | 63 | $ 713.79 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686629 | AGW ANML CRATE SGL DR 21X14X17 | $ 18.47 | 64 | $ 1,182.08 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06613679 | FRONTLINE PLUS CAT 8WK-OLD | $ 41.65 | 65 | $ 2,707.25 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06613677 | FRONTLINE PLUS DOG 45-88LB | $ 41.65 | 66 | $ 2,748.90 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 50001654 | SM PREM MAINT DOG FOOD 50LB | $ 28.49 | 68 | $ 1,937.32 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609728 | AGWAY BEAST TIE OUT W/STK 30FT | $ 19.15 | 70 | $ 1,340.50 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609704 | AGWAY DOG TIE OUT LARGE 40FT | $ 8.61 | 71 | $ 611.31 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06686630 | AGW ANML CRATE DBL DR 35X24X26 | $ 48.49 | 71 | $ 3,442.79 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609719 | AGWAY DOME STAKE 21IN | $ 4.38 | 82 | $ 359.16 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06645376 | AGWAY AERIAL DOG RUN 70FT | $ 16.77 | 84 | $ 1,408.68 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609703 | AGWAY DOG TIE OUT LARGE 30FT | $ 7.70 | 90 | $ 693.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06674897 | WB CAT LITTER ZERO MESS 24LB | $ 28.80 | 96 | $ 2,764.80 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06651364 | JNC RIB BONE BEEF CHEW DOG 1PK | $ 1.87 | 100 | $ 187.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06621155 | GRN ORG SMT TREAT TUB LRG 27OZ | $ 26.90 | 102 | $ 2,743.80 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06634745 | KMR KITTEN MILK REPLC LIQ 11OZ | $ 5.60 | 107 | $ 599.20 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06674896 | WB CAT LITTER ZERO MESS 12LB | $ 16.28 | 120 | $ 1,953.60 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 10003949 | RB RING MAT 39.5 X 59 X 7/8 IN | $ 45.00 | 120 | $ 5,400.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06648135 | BAY ADVANTIX II FLEA DOG 11-20 | $ 50.06 | 127 | $ 6,357.62 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Pet Food, Feed & Supplies | 06648132 | BAY ADVANTIX II FLEA DOG 55LB | $ 50.06 | 134 | $ 6,708.04 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06664166 | PS LITHIUM BATTERY 6 VOLT | $ 5.77 | 142 | $ 819.34 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609718 | AGWAY SPIRAL STAKE 18IN | $ 2.36 | 143 | $ 337.48 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687018 | WB BISON BONE PRAIRIE DG TREAT | $ 1.00 | 144 | $ 144.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609700 | AGWAY DOG TIE OUT CHAN SM 12FT | $ 2.94 | 158 | $ 464.52 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06616412 | GRN TREAT TEENIE PK/43 | $ 13.10 | 159 | $ 2,082.90 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06651351 | JNC CNTR BNE BEEF CHEW DOG 1PK | $ 6.47 | 160 | $ 1,035.20 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06683460 | ST F/T COLLAR FOR DOG OFA | $ 5.55 | 167 | $ 926.85 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687017 | WB VENISON BONE POT RST TREAT | $ 1.00 | 168 | $ 168.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687019 | WB ELK BONE FEAST DOG TREAT | $ 1.00 | 168 | $ 168.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687023 | WB HAM BONE RECIPE DOG TREAT | $ 1.00 | 168 | $ 168.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06645375 | AGWAY SB DOG TIE-OUT 40FT | $ 26.51 | 181 | $ 4,798.31 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06651398 | SER F/T COLLAR SM DOG UND 18LB | $ 49.78 | 210 | $ 10,453.80 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06685956 | WB CAT LITTER ORIGINAL 8LB | $ 9.71 | 210 | $ 2,039.10 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06648139 | BAY ADVANTAGE II FLEA CAT 9LB | $ 42.38 | 228 | $ 9,662.64 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 57970032 | BJ BB2 CUBE DEER ATTRACT 25LB | $ 20.98 | 229 | $ 4,804.42 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06648628 | WB CAT LITTER MLT CAT CLUMP 28 | $ 28.93 | 275 | $ 7,955.75 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 57900172 | SL ORGANC ALFALFA PELLETS 40LB | $ 16.75 | 300 | $ 5,025.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06687020 | WB PEANUT BUTTER BONE DG TREAT | $ 1.00 | 312 | $ 312.00 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 11432540 | SWT PDZ STL REFRESHR POWDER 40 | $ 16.05 | 334 | $ 5,360.70 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 11432542 | SWEET PDZ STALL REFRSH GRAN 40 | $ 12.50 | 339 | $ 4,237.50 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06648626 | WB CAT LITTER CLUMP FRMLA 28LB | $ 28.93 | 422 | $ 12,208.46 |
| Mass. Warehouse | Pet Food, Feed & Supplies | 06609589 | PC LITTER W/ BAKING SODA 16LB | $ 9.86 | 435 | $ 4,289.10 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004776 | DO NOT USE - EAGLE GAS SAFETY CAN 2.5GAL | $ 68.84 | 1 | $ 68.84 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500512 | JOB EX PELLET RAT KILLER 4LB | $ 70.83 | 1 | $ 70.83 |
| Mass. Warehouse | Seasonal Home & Hardware | 05300280 | RES TOW STARTR KIT 3-1/4D W/2R | $ 38.12 | 2 | $ 76.24 |
| Mass. Warehouse | Seasonal Home & Hardware | 05300295 | RES 7-4WAY RNDBLD WRNG ADAPTER | $ 8.72 | 2 | $ 17.44 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005701 | KC PARACORD 550 BLU 5/32X50FT | $ 3.45 | 2 | $ 6.90 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005703 | KC PARACORD 550 BLK 5/32X100FT | $ 6.57 | 2 | $ 13.14 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005721 | KC BRD ROPE CMO OP FLD 5/32X50 | $ 2.41 | 2 | $ 4.82 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005731 | KC TWISTED ROPE YLW 1/4X100FT | $ 5.03 | 2 | $ 10.06 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005732 | KC TWISTED ROPE YLW 3/8X50FT | $ 5.46 | 2 | $ 10.92 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005910 | KC NYL PARACORD 550 5/32X50FT | $ 3.06 | 2 | $ 6.12 |
| Mass. Warehouse | Seasonal Home & Hardware | 09500630 | FLEX TAPE RBR/WP BLACK 8INX5FT | $ 18.73 | 2 | $ 37.46 |
| Mass. Warehouse | Seasonal Home & Hardware | 10104541 | WBR KETTLE PREM BLACK 22IN | $ 180.68 | 2 | $ 361.36 |
| Mass. Warehouse | Seasonal Home & Hardware | 10112849 | WBR SMEFIRE EX4 WD PELLET GRILL 24 | $ 945.00 | 2 | $ 1,890.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500608 | FNM RODENTEX MULTI-FEED BARS 4 | $ 14.94 | 2 | $ 29.88 |
| Mass. Warehouse | Seasonal Home & Hardware | 05300293 | RES TRLR END PLUG CONNECT 12IN | $ 3.63 | 3 | $ 10.89 |
| Mass. Warehouse | Seasonal Home & Hardware | 06615570 | VICTOR PLUNGER STYLE MOLE TRAP | $ 18.09 | 3 | $ 54.27 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005979 | ANC ECON TARP TIE MULTIPK 10PC | $ 12.92 | 3 | $ 38.76 |
| Mass. Warehouse | Seasonal Home & Hardware | 10104639 | WBR S/M COOKER SMOKER 22IN | $ 418.30 | 3 | $ 1,254.90 |
| Mass. Warehouse | Seasonal Home & Hardware | 10115858 | WBR SUM S6 KAMADO CHARC GRILL | $ 1,711.71 | 3 | $ 5,135.13 |
| Mass. Warehouse | Seasonal Home & Hardware | 10306323 | GEN COMM POWER WASHER 3300PSI | $ 981.22 | 3 | $ 2,943.66 |
| Mass. Warehouse | Seasonal Home & Hardware | 05200113 | YARA DIESEL EXHAUST FLUID 55G | $ 194.66 | 4 | $ 778.64 |
| Mass. Warehouse | Seasonal Home & Hardware | 05411012 | DO NOT USE - DEKA 8U1L LAWN/GRD BATTERY 12V | $ 34.75 | 4 | $ 139.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004778 | DO NOT USE - EAGLE DIESEL SAFETY CAN 5GAL | $ 84.08 | 4 | $ 336.32 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005726 | KC BRD ROPE CMO OP FLD 1/4X100 | $ 6.23 | 4 | $ 24.92 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005761 | KC CTN SMTH ROPE NTRL 1/4X100 | $ 7.96 | 4 | $ 31.84 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005878 | KC HLW CORE ROPE YLW 1/4X50FT | $ 2.11 | 4 | $ 8.44 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005903 | KC SISAL TWISTED ROPE 1/2X50FT | $ 13.78 | 4 | $ 55.12 |
| Mass. Warehouse | Seasonal Home & Hardware | 05300400 | PEAK ISO32 AW HYDRAULIC OIL 5G | $ 46.45 | 5 | $ 232.25 |
| Mass. Warehouse | Seasonal Home & Hardware | 06615554 | HH PRO CAGE TRAP 12X10X32IN | $ 64.19 | 5 | $ 320.95 |
| Mass. Warehouse | Seasonal Home & Hardware | 06650686 | SAS FOAM EAR PLUGS 3 PAIR | $ 2.70 | 5 | $ 13.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 07002562 | BEH GALV HOT DIP RND TUB 15GAL | $ 24.67 | 5 | $ 123.35 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005880 | KC DMND ROPE BL/RD/WH 1/2X50FT | $ 9.81 | 5 | $ 49.05 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005981 | ANC RECVRY STRAP POLY 2INX30FT | $ 26.31 | 5 | $ 131.55 |
| Mass. Warehouse | Seasonal Home & Hardware | 10105815 | WBR Q1000 GAS GRIL LP 8500 BTU | $ 186.45 | 5 | $ 932.25 |
| Mass. Warehouse | Seasonal Home & Hardware | 10105817 | WBR Q2000 GAS GRL LP 12000 BTU | $ 246.92 | 5 | $ 1,234.60 |
| Mass. Warehouse | Seasonal Home & Hardware | 10223621 | MG WOODEN PLANTER TRICYCLE | $ 52.88 | 5 | $ 264.40 |
| Mass. Warehouse | Seasonal Home & Hardware | 05411010 | DO NOT USE - DEKA 8U1R LAWN/GRD BATTERY 12V | $ 34.75 | 6 | $ 208.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 06615574 | HAVAHART TRAP 10INX3INX3IN | $ 20.31 | 6 | $ 121.86 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617453 | HYKO FOR RENT SIGN 9X12IN | $ 0.83 | 6 | $ 4.98 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686547 | DPC HD LG CAGE TRAP 12X12X28IN | $ 54.72 | 6 | $ 328.32 |
| Mass. Warehouse | Seasonal Home & Hardware | 06700845 | 4052 MEN GRAIN PIGSKIN GLOVE L | $ 11.74 | 6 | $ 70.44 |
| Mass. Warehouse | Seasonal Home & Hardware | 06700848 | 4066 SPLIT LEATHER GLOVE BR M | $ 4.82 | 6 | $ 28.92 |
| Mass. Warehouse | Seasonal Home & Hardware | 06700850 | 4092 LEATHR PALM GLOVE SFTY CF | $ 4.84 | 6 | $ 29.04 |
| Mass. Warehouse | Seasonal Home & Hardware | 07003408 | 2053BC TARP/ROPE HOOKS 3-1/2IN | $ 0.83 | 6 | $ 4.98 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005902 | KC SISAL TWISTED ROPE 3/8X50FT | $ 10.27 | 6 | $ 61.62 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500332 | JAGUAR ALL-WTHR BAIT CHUNX 9LB | $ 57.10 | 6 | $ 342.60 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500500 | RAMIK GREEN RAT/MICE 4LB DS/15 | $ 206.03 | 6 | $ 1,236.18 |
| Mass. Warehouse | Seasonal Home & Hardware | 07003874 | O-CEDAR MAXIPLUS LOBY DUST PAN | $ 16.91 | 7 | $ 118.37 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004641 | NO-SPILL GASOLINE CAN 2.5 GAL | $ 22.27 | 7 | $ 155.89 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005982 | ANC RECVRY STRAP POLY 3INX30FT | $ 35.87 | 7 | $ 251.09 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Seasonal Home & Hardware | 05904426 | WH KEROSNE FRC AIR HEATER 135K | $ 381.44 | 8 | $ 3,051.52 |
| Mass. Warehouse | Seasonal Home & Hardware | 09500621 | FLEX SEAL LIQ RUBBER CLR 32OZ | $ 28.09 | 8 | $ 224.72 |
| Mass. Warehouse | Seasonal Home & Hardware | 10101529 | WBR ORG KETTLE BLACK 18IN | $ 95.76 | 8 | $ 766.08 |
| Mass. Warehouse | Seasonal Home & Hardware | 10221807 | ANI ANI-PROTEIN BLOCK 365 25LB | $ 18.91 | 8 | $ 151.28 |
| Mass. Warehouse | Seasonal Home & Hardware | 10301452 | AF SMART TOW SPREADER 130LB | $ 207.73 | 8 | $ 1,661.84 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500671 | MTM PROWLER SOFT BAIT 4LB | $ 35.54 | 8 | $ 284.32 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617487 | HYKO PRV PROPRTY KEEP OUT SIGN | $ 0.59 | 9 | $ 5.31 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005745 | KC PVC COATED WIRE GRN 5/32X50 | $ 3.53 | 9 | $ 31.77 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005855 | KC NYL BRAID ROPE WHT 1/8X50FT | $ 1.48 | 9 | $ 13.32 |
| Mass. Warehouse | Seasonal Home & Hardware | 10305148 | AF BRDCAST TOW SPREADER 110LB | $ 169.97 | 9 | $ 1,529.73 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617425 | HYKO NO TRESPASSING SIGN 10X14 | $ 1.31 | 10 | $ 13.10 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617428 | HYKO POSTED NO HUNTING SIGN | $ 1.31 | 10 | $ 13.10 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686545 | DPC #3-1 DR CAGE TRAP 10X12X32 | $ 43.76 | 10 | $ 437.60 |
| Mass. Warehouse | Seasonal Home & Hardware | 07013712 | DC COPPERTOP BATTERY AAA PK/24 | $ 24.80 | 10 | $ 248.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 06615582 | HAVAHART TRAP 36INX11INX11IN | $ 74.13 | 11 | $ 815.43 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617421 | TYVEK POSTED SIGN ROLL 12X12IN | $ 27.77 | 11 | $ 305.47 |
| Mass. Warehouse | Seasonal Home & Hardware | 10115849 | WBR TRAVELER PORTABLE GRILL | $ 334.08 | 11 | $ 3,674.88 |
| Mass. Warehouse | Seasonal Home & Hardware | 10219592 | BLM D/C HANGING BASKET TC 12IN | $ 10.90 | 11 | $ 119.90 |
| Mass. Warehouse | Seasonal Home & Hardware | 06678482 | BJ BB2 DEER ATTRACT GRAN 40LB | $ 31.14 | 12 | $ 373.68 |
| Mass. Warehouse | Seasonal Home & Hardware | 06700895 | 4070 PREM GRAIN LTHR GLOVE JMB | $ 12.89 | 12 | $ 154.68 |
| Mass. Warehouse | Seasonal Home & Hardware | 06774825 | 1290 SD SPLT LTHR PALM GLOVE J | $ 6.55 | 12 | $ 78.60 |
| Mass. Warehouse | Seasonal Home & Hardware | 07005984 | ANC RECVRY STRAP POLY 6INX30FT | $ 84.90 | 12 | $ 1,018.80 |
| Mass. Warehouse | Seasonal Home & Hardware | 09500395 | RUS SPR PAINT GLOSS BLK 12OZ | $ 4.88 | 12 | $ 58.56 |
| Mass. Warehouse | Seasonal Home & Hardware | 11503020 | ROE SEPTIC SYSTEM CLEANER 1QT | $ 7.84 | 12 | $ 94.08 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686543 | DPC #1-1 DOOR CAGE TRAP 5X5X16 | $ 13.63 | 13 | $ 177.19 |
| Mass. Warehouse | Seasonal Home & Hardware | 05904016 | DRFLM QUARTZ HEATER WALNUT BRN | $ 126.91 | 14 | $ 1,776.74 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617434 | HYKO NO TRESP/HUNTING/FISH SIG | $ 1.31 | 14 | $ 18.34 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617431 | HYKO NO TRESPASSING SIGN | $ 0.59 | 14 | $ 8.26 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004189 | 2150BC LAG SCREW ZNC 3/8X4 1/2 | $ 0.83 | 14 | $ 11.62 |
| Mass. Warehouse | Seasonal Home & Hardware | 07002810 | O-CEDAR WHSE 100% CORN BROOM | $ 18.70 | 15 | $ 280.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500399 | TOMCAT RODENT STATION | $ 12.27 | 15 | $ 184.05 |
| Mass. Warehouse | Seasonal Home & Hardware | 07002637 | MW SPILL PROOF REPL SPOUT KIT | $ 5.91 | 16 | $ 94.56 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004182 | 2014BC 2 SCREW EYE ZNC 2 5/8IN | $ 0.39 | 16 | $ 6.24 |
| Mass. Warehouse | Seasonal Home & Hardware | 05904423 | DG IR DUAL VF WALL HEATER 12K | $ 147.92 | 17 | $ 2,514.64 |
| Mass. Warehouse | Seasonal Home & Hardware | 10306313 | GEN MINI TILLER CULTIVATR 2CYL | $ 291.39 | 17 | $ 4,953.63 |
| Mass. Warehouse | Seasonal Home & Hardware | 10205158 | EH BUCK JAM RIPE APPLE MINERAL | $ 8.09 | 18 | $ 145.62 |
| Mass. Warehouse | Seasonal Home & Hardware | 07003373 | V508 REM PIN HINGE BRS 3IN 2PK | $ 3.84 | 20 | $ 76.80 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617452 | HYKO BEWARE OF THE DOG SIGN | $ 0.59 | 22 | $ 12.98 |
| Mass. Warehouse | Seasonal Home & Hardware | 07002552 | BEH HOT DIPPED PAIL 12QT | $ 8.83 | 22 | $ 194.26 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500669 | MTM PROWLER PLACE PACS 22CT | $ 33.92 | 22 | $ 746.24 |
| Mass. Warehouse | Seasonal Home & Hardware | 05200401 | STA-BIL FUEL STABILIZER 10OZ | $ 6.83 | 24 | $ 163.92 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617441 | HYKO NO HUNT W/O PERMISSN SIGN | $ 0.59 | 25 | $ 14.75 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500509 | JOB II PELLET PK RAT KILLR 8LB | $ 54.57 | 25 | $ 1,364.25 |
| Mass. Warehouse | Seasonal Home & Hardware | 06610778 | HH EASYSET/RELEASE CAGE TRAP | $ 78.33 | 26 | $ 2,036.58 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004587 | DC ALKALINE C BATTERY 4/PK | $ 9.58 | 27 | $ 258.66 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500511 | JOB EX BAIT BLCK RAT KILLR 4LB | $ 67.60 | 27 | $ 1,825.20 |
| Mass. Warehouse | Seasonal Home & Hardware | 10223720 | SCOTTS T/C RODENT REPEL RTU 1G | $ 19.24 | 28 | $ 538.72 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500516 | HAVOC BAIT PELLET RAT/MICE 50G | $ 63.35 | 28 | $ 1,773.80 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004585 | DC ALKALINE AAA BATTERY 8/PK | $ 10.16 | 29 | $ 294.64 |
| Mass. Warehouse | Seasonal Home & Hardware | 05300426 | PEAK GEAR OIL SAE 80W-90 QT | $ 4.47 | 30 | $ 134.10 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500346 | RAMIK MULTI-CATCH MOUSE TRAP | $ 13.27 | 30 | $ 398.10 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014022 | AGWAY PLY TARP BLUE 20FTX25FT | $ 25.73 | 33 | $ 849.09 |
| Mass. Warehouse | Seasonal Home & Hardware | 11504406 | RAMIK NUGGETS PAIL 4LB | $ 29.52 | 33 | $ 974.16 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004590 | DC ALKALINE 9V BATTERY 1/PK | $ 5.21 | 34 | $ 177.14 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016656 | AGWAY POLY TARP BLUE 30FTX40FT | $ 59.64 | 34 | $ 2,027.76 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500524 | TOMCAT LIQ CONC RAT/MICE 13.44 | $ 14.20 | 34 | $ 482.80 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014021 | AGWAY PLY TARP BLUE 20FTX20FT | $ 21.45 | 35 | $ 750.75 |
| Mass. Warehouse | Seasonal Home & Hardware | 10305453 | GEN GP6500 PRT GENERATR 6500KW | $ 807.47 | 35 | $ 28,261.45 |
| Mass. Warehouse | Seasonal Home & Hardware | 06700853 | 4011 PLASTIC DOT GLOVE 8OZ | $ 1.26 | 36 | $ 45.36 |
| Mass. Warehouse | Seasonal Home & Hardware | 11503000 | 1QT ROEBIC K-37 SEPTIC LIQUID | $ 7.84 | 36 | $ 282.24 |
| Mass. Warehouse | Seasonal Home & Hardware | 11503040 | 2LB ROEBIC K-77 ROOT KILLER | $ 16.01 | 36 | $ 576.36 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500304 | RAMIK MINI BARS PAIL 4LB | $ 23.62 | 37 | $ 873.94 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500668 | MTM PROWLER BAIT CHUNX 4LB | $ 30.27 | 37 | $ 1,119.99 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686640 | AGW ANML TRAP SGL DR 42X15X16 | $ 82.92 | 39 | $ 3,233.88 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500491 | TOMCAT RAT BAIT CHUNX 4LB | $ 29.21 | 44 | $ 1,285.24 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500563 | TOMCAT RAT KLR II 30GM PK/15 | $ 16.50 | 47 | $ 775.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016664 | AGWAY TIE DOWN/S HK 1-1/2X14FT | $ 6.92 | 48 | $ 332.16 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014023 | AGWAY PLY TARP BLUE 20FTX40FT | $ 46.61 | 49 | $ 2,283.89 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686636 | AGW ANML TRAP DBL DR 36X11X12 | $ 56.27 | 50 | $ 2,813.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 08113242 | BK KNURLED STAPLE 1 1/4IN GALV | $ 1.63 | 50 | $ 81.39 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016655 | AGWAY POLY TARP BLUE 20FTX30FT | $ 27.91 | 52 | $ 1,451.32 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500510 | JOB II BAIT CHNK RAT KILLR 8LB | $ 48.68 | 52 | $ 2,531.36 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500568 | TOMCAT MOUSE BAIT STATION | $ 3.46 | 52 | $ 179.92 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Seasonal Home & Hardware | 06686550 | MLR DT EONOMY LIVE TRAP 2PK | $ 29.44 | 57 | $ 1,678.08 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500490 | TOMCAT RAT BAIT STATION 4OZ | $ 9.26 | 57 | $ 527.82 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500487 | TOMCAT MOUSE BAIT W/4 REFILLS | $ 4.62 | 59 | $ 272.58 |
| Mass. Warehouse | Seasonal Home & Hardware | 05200152 | NANO DRY LUBRICANT 11OZ | $ 8.57 | 60 | $ 514.20 |
| Mass. Warehouse | Seasonal Home & Hardware | 07007658 | GOLDLINE HD RUBBER STRAP 21IN | $ 2.30 | 60 | $ 138.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 07000344 | AGWAY #8 DELUXE BARN BROOM | $ 19.88 | 62 | $ 1,232.56 |
| Mass. Warehouse | Seasonal Home & Hardware | 07004576 | DC ALKALINE AAA BATTERY 4/PK | $ 5.21 | 62 | $ 323.02 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014040 | AGWAY TARP SLVR/BLK 20FTX40FT | $ 79.71 | 62 | $ 4,942.02 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016665 | AGWAY TIE DWN/J HK 1-1/2X14 2P | $ 13.84 | 65 | $ 899.60 |
| Mass. Warehouse | Seasonal Home & Hardware | 07015268 | RATCHT TD DB J HK 1 1/2X16 4PK | $ 6.86 | 66 | $ 452.76 |
| Mass. Warehouse | Seasonal Home & Hardware | 11504294 | TOMCAT RAT/MOUSE BAIT 3OZ 22CT | $ 23.53 | 66 | $ 1,552.98 |
| Mass. Warehouse | Seasonal Home & Hardware | 05904585 | DRFLM OUTDR FIRELOG 3-2LB LOG | $ 9.70 | 67 | $ 649.90 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500489 | TOMCAT MOUSE BAIT W/16 REFILLS | $ 9.33 | 69 | $ 643.77 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500661 | TOMCAT ROUGH CUT NUGGETS 4LB | $ 19.21 | 69 | $ 1,325.49 |
| Mass. Warehouse | Seasonal Home & Hardware | 07000345 | AGWAY #6 DELUXE HOUSE BROOM | $ 14.95 | 70 | $ 1,046.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 10200304 | EH DEER CO-CAIN BK MAGIC 4.5LB | $ 8.16 | 72 | $ 587.52 |
| Mass. Warehouse | Seasonal Home & Hardware | 07001613 | QUIK BLACKTOP REPAIR 50LB | $ 16.14 | 73 | $ 1,178.22 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016673 | AGWAY RECVRY STRAP/LP 3INX30FT | $ 23.47 | 79 | $ 1,854.13 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016672 | AGWAY RECVRY STRAP/LP 2INX30FT | $ 14.60 | 80 | $ 1,168.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 09005165 | AGWAY EQUINE FENCE PAINT 5GL | $ 46.04 | 81 | $ 3,729.24 |
| Mass. Warehouse | Seasonal Home & Hardware | 10111821 | POISON IVY SOAP | $ 6.94 | 84 | $ 582.96 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014038 | AGWAY TARP SLVR/BLK 12FTX20FT | $ 28.61 | 89 | $ 2,546.29 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016618 | AG CABLE TIES 8IN BLACK PK/100 | $ 2.08 | 90 | $ 187.20 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500498 | RAMIK BARS F/RAT/MICE 4PK 16OZ | $ 16.95 | 90 | $ 1,525.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686635 | AGW ANML TRAP DBL DR 24X7X8 | $ 37.90 | 95 | $ 3,600.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 06662154 | EZR DIAL THERMOMETER AMER FLAG | $ 9.82 | 96 | $ 942.72 |
| Mass. Warehouse | Seasonal Home & Hardware | 06713895 | 4020 LW JERSEY GLOVE BRN LG | $ 0.80 | 96 | $ 76.80 |
| Mass. Warehouse | Seasonal Home & Hardware | 05900980 | EA/1 1428 100LB DOT CYLINDER | $ 229.41 | 98 | $ 22,482.18 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686631 | AGW ANML TRAP DBL DR 10X3X3 | $ 14.81 | 99 | $ 1,466.19 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686632 | AGW ANML TRAP DBL DR 18X5X6 | $ 23.69 | 99 | $ 2,345.31 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016622 | AG CABLE TIES 8IN WH PK/100 | $ 2.08 | 100 | $ 208.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 06665725 | HYKO DRIVEWAY MARKER 48IN | $ 2.24 | 102 | $ 228.48 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500488 | TOMCAT MOUSE BAIT W/8 REFILLS | $ 7.22 | 103 | $ 743.66 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014035 | AGWAY TARP SLVR/BLK 8FTX10FT | $ 9.92 | 108 | $ 1,071.36 |
| Mass. Warehouse | Seasonal Home & Hardware | 11504278 | MOUSE SIZE GLUE BOARDS 2PK | $ 2.37 | 108 | $ 255.96 |
| Mass. Warehouse | Seasonal Home & Hardware | 10116012 | PH LATTICE FIRE RING 36IN | $ 44.34 | 110 | $ 4,877.40 |
| Mass. Warehouse | Seasonal Home & Hardware | 10214439 | LB MINERAL SUPPLMNT APPLE 20LB | $ 16.36 | 113 | $ 1,848.68 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686633 | AGW ANML TRAP SGL DR 10X6X7 | $ 11.85 | 118 | $ 1,398.30 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016671 | AGWAY RECVRY STRAP/LP 2INX20FT | $ 12.05 | 120 | $ 1,446.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686638 | AGW ANML TRAP SGL DR 17X7X8 | $ 23.69 | 122 | $ 2,890.18 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016620 | AG CABLE TIES 24IN BLK PK/10 | $ 1.50 | 122 | $ 183.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016621 | AG CABLE TIES 4IN WHT PK/100 | $ 0.75 | 124 | $ 93.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686637 | AGW ANML TRAP SGL DR 24X7X8 | $ 31.98 | 127 | $ 4,061.46 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016626 | AG AST CABLE TIE CANSTR PK/350 | $ 3.52 | 127 | $ 447.04 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016619 | AG CABLE TIES 11IN BLK PK/100 | $ 3.06 | 132 | $ 403.92 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686639 | AGW ANML TRAP DBL DR 42X11X12 | $ 61.59 | 134 | $ 8,253.06 |
| Mass. Warehouse | Seasonal Home & Hardware | 06686634 | AGW ANML TRAP SGL DR 32X10X11 | $ 46.20 | 136 | $ 6,283.20 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014019 | AGWAY PLY TARP BLUE 12FTX25FT | $ 16.84 | 138 | $ 2,323.92 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016623 | AG CABLE TIES 11IN WH PK/100 | $ 3.06 | 138 | $ 422.28 |
| Mass. Warehouse | Seasonal Home & Hardware | 06676246 | HH LIVE CATCH ANIMAL TRAP 2PK | $ 39.56 | 140 | $ 5,538.40 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014599 | AGWAY QUICK SPLICE KIT 50PC | $ 3.39 | 143 | $ 484.77 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500504 | TOMCAT A/W RODENT BLOCK 4LB | $ 18.68 | 143 | $ 2,671.24 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016627 | AG AST CABLE TIE CANSTR PK/500 | $ 4.90 | 147 | $ 720.30 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014020 | AGWAY PLY TARP BLUE 15FTX20FT | $ 17.77 | 148 | $ 2,629.96 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016625 | AG CABLE TIES 24IN WH PK/10 | $ 1.50 | 148 | $ 222.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 07013702 | AGWAY NUT/WASHER AST 460PC | $ 5.09 | 149 | $ 758.41 |
| Mass. Warehouse | Seasonal Home & Hardware | 05200688 | SUPER S AGRI HYDRULC FLUID 5GL | $ 43.58 | 151 | $ 6,580.58 |
| Mass. Warehouse | Seasonal Home & Hardware | 07013707 | AGWAY PTO PIN ASSORTMENT 20PC | $ 7.27 | 152 | $ 1,105.04 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016628 | AG AST CABLE TIE 7 SZ PK/1000 | $ 7.03 | 153 | $ 1,075.59 |
| Mass. Warehouse | Seasonal Home & Hardware | 05300449 | PEAK 2-CYCLE ENGINE OIL 8OZ | $ 1.40 | 155 | $ 216.99 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500598 | FNM RODENTEX BAIT STATION 3PK | $ 6.86 | 156 | $ 1,070.16 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016624 | AG CABLE TIES 15IN WH PK/100 | $ 4.04 | 166 | $ 670.64 |
| Mass. Warehouse | Seasonal Home & Hardware | 07013700 | AGWAY SPRING ASSORTMENT 200PC | $ 3.04 | 177 | $ 538.08 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014602 | AGW SLDRLS TRMNL W/CRMPR 271PC | $ 7.96 | 177 | $ 1,408.92 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014606 | AGW METRIC NUT/BOLT ASST 347PC | $ 3.04 | 177 | $ 538.08 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500565 | TOMCAT RAT/MICE GLUE BOARD PK2 | $ 4.38 | 179 | $ 784.02 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016632 | AG CABLE TIES 12IN SS PK/25 | $ 3.40 | 182 | $ 618.80 |
| Mass. Warehouse | Seasonal Home & Hardware | 06617442 | HYKO LEGAL POSTED SIGN | $ 0.84 | 183 | $ 153.72 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500597 | FNM RODENTEX BAIT STATION 2PK | $ 5.57 | 192 | $ 1,069.44 |
| Mass. Warehouse | Seasonal Home & Hardware | 11504293 | TOMCAT BAIT CHUNX 4LB PAIL | $ 19.91 | 197 | $ 3,922.27 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500499 | RAMIK NUGGETS RAT/MOUSE 4LB | $ 14.83 | 206 | $ 3,054.98 |
| Mass. Warehouse | Seasonal Home & Hardware | 10223718 | SCOTTS T/C RODENT REPEL 14OZ | $ 6.36 | 208 | $ 1,322.88 |
| Mass. Warehouse | Seasonal Home & Hardware | 07013703 | AGWAY WING NUT AST 150PC | $ 4.97 | 218 | $ 1,083.46 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Seasonal Home & Hardware | 06807845 | 84092LP LTR PALM S/CFF GLOVE L | $ 2.75 | 276 | $ 759.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 12101164 | BALL LIDS WIDE MOUTH PK/12 | $ 4.72 | 284 | $ 1,340.44 |
| Mass. Warehouse | Seasonal Home & Hardware | 07016617 | AG CABLE TIES 5IN BLACK PK/100 | $ 1.15 | 290 | $ 333.50 |
| Mass. Warehouse | Seasonal Home & Hardware | 06807843 | 84023PL PGSKN LTR WORK GLOVE L | $ 6.33 | 312 | $ 1,974.96 |
| Mass. Warehouse | Seasonal Home & Hardware | 10224880 | BLM WATERCAN LIVING GREEN 2GAL | $ 8.23 | 403 | $ 3,316.69 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014037 | AGWAY TARP SLVR/BLK 12FTX16FT | $ 22.96 | 437 | $ 10,033.52 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014018 | AGWAY PLY TARP BLUE 12FTX20FT | $ 13.04 | 486 | $ 6,337.44 |
| Mass. Warehouse | Seasonal Home & Hardware | 06603638 | HYKO DRIVEWAY MARKER RED 48IN | $ 1.77 | 504 | $ 892.08 |
| Mass. Warehouse | Seasonal Home & Hardware | 06807848 | 8412PS LATEX PALM GLOVE L | $ 2.03 | 504 | $ 1,023.12 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014036 | AGWAY PLY TARP SLVR/BLK 10FTX12FT | $ 13.73 | 547 | $ 7,510.31 |
| Mass. Warehouse | Seasonal Home & Hardware | 10103169 | DO NOT USE - RO NAT WD LUMP CHARCOAL 15.4LB | $ 16.60 | 614 | $ 10,192.40 |
| Mass. Warehouse | Seasonal Home & Hardware | 07000343 | AGWAY #9 BARN BROOM W/BLK HDL | $ 22.66 | 640 | $ 14,502.40 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014014 | AGWAY PLY TARP BLUE 8FTX10FT | $ 4.26 | 688 | $ 2,930.88 |
| Mass. Warehouse | Seasonal Home & Hardware | 11500639 | VIC MOUSE TRAP W/MTL PEDAL PK4 | $ 2.13 | 768 | $ 1,635.84 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014017 | AGWAY PLY TARP BLUE 12FTX16FT | $ 10.27 | 786 | $ 8,072.22 |
| Mass. Warehouse | Seasonal Home & Hardware | 11300263 | ROTO RED TRACE MINERAL BRICK 4 | $ 1.78 | 840 | $ 1,495.20 |
| Mass. Warehouse | Seasonal Home & Hardware | 07014016 | AGWAY PLY TARP BLUE 10FTX12FT | $ 6.46 | 868 | $ 5,607.28 |
| Mass. Warehouse | Seasonal Home & Hardware | 07011264 | AGW RATCHT TIEDW 1X15 1200 2PK | $ 6.92 | 1,080 | $ 7,473.60 |
| Mass. Warehouse | Seasonal Home & Hardware | 10112419 | COWBOY HW LUMP CHARCOAL 18LB | $ 17.67 | 1,183 | $ 20,903.61 |
| Mass. Warehouse | Seasonal Home & Hardware | 11300262 | ROTO PLAIN SALT BRICK WHT 4LB | $ 1.60 | 1,380 | $ 2,208.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 12101162 | BALL LIDS W/BAND REG MTH PK/12 | $ 6.20 | 1,380 | $ 8,556.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 10110423 | TIKI BITEFGHTR TORCH FUEL 64OZ | $ 7.90 | 2,370 | $ 18,723.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 10225702 | SPARTAN MOSQUITO PRO TECH | $ 19.20 | 2,455 | $ 47,136.00 |
| Mass. Warehouse | Seasonal Home & Hardware | 05300258 | ELITE WDSHIELD WASHER -20 1GAL | $ 3.18 | 3,240 | $ 10,303.20 |
| Mass. Warehouse | Seasonal Home & Hardware | 10104701 | AUSTINS POOL SHOCK 12.5% 1GAL | $ 4.36 | 6,076 | $ 26,491.36 |
| Mass. Warehouse | Seasonal Home & Hardware | 06807851 | 8427CK LTX PALM HI VIS GLOVE L | $ 1.69 | 11,118 | $ 18,789.42 |
| Mass. Warehouse | Wild Bird | 10220943 | CB SM LANTERN BRD FEEDER 2.6LB | $ 15.41 | 4 | $ 61.64 |
| Mass. Warehouse | Wild Bird | 06612983 | PP MOUNTAIN CHAPEL BIRD FEEDER | $ 39.96 | 6 | $ 239.76 |
| Mass. Warehouse | Wild Bird | 10222126 | PP MASON JAR HUMMINGBRD FEEDER | $ 20.73 | 6 | $ 124.38 |
| Mass. Warehouse | Wild Bird | 10218455 | STK BLSM HUMMINGBRD FEEDER 20OZ | $ 22.95 | 8 | $ 183.60 |
| Mass. Warehouse | Wild Bird | 10221789 | AB NUT/FRUIT SEED CAKE 2.40LB | $ 5.78 | 9 | $ 52.02 |
| Mass. Warehouse | Wild Bird | 10220940 | CB JEWEL RED HGBRD FEEDER 20OZ | $ 20.95 | 12 | $ 251.40 |
| Mass. Warehouse | Wild Bird | 10212863 | CB GLORY HUMMNGBRD FEEDER 14OZ | $ 22.75 | 16 | $ 364.00 |
| Mass. Warehouse | Wild Bird | 10220939 | CB JUG HUMMINGBIRD FEEDER 23OZ | $ 20.95 | 16 | $ 335.20 |
| Mass. Warehouse | Wild Bird | 06649382 | UP DRIED MEALWORM PROTEN 11.02 | $ 97.63 | 19 | $ 1,854.97 |
| Mass. Warehouse | Wild Bird | 10218636 | CB SUREFILL 3 IN 1 SUPER TOTE | $ 13.80 | 20 | $ 276.00 |
| Mass. Warehouse | Wild Bird | 10220938 | CB MASON JAR HGBRD FEEDER 25OZ | $ 20.42 | 20 | $ 408.40 |
| Mass. Warehouse | Wild Bird | 10221052 | AB CRTTR CRNCH BIRD/CRTTR FD 5 | $ 5.04 | 20 | $ 100.80 |
| Mass. Warehouse | Wild Bird | 06667234 | C&S WOODPECKR TREAT SUET 11OZ | $ 2.58 | 24 | $ 61.92 |
| Mass. Warehouse | Wild Bird | 10211876 | MB JUBILEE HUMMINGBIRD FEEDER | $ 22.75 | 24 | $ 546.00 |
| Mass. Warehouse | Wild Bird | 10202064 | FF NYJER SEED BIRD FOOD 5LB | $ 10.14 | 32 | $ 324.48 |
| Mass. Warehouse | Wild Bird | 10214037 | CB HUMMINGBIRD VINTAGE FEEDER | $ 21.14 | 32 | $ 676.48 |
| Mass. Warehouse | Wild Bird | 10225486 | CB HUMBIRD ORG NECTAR CNC 32OZ | $ 4.88 | 36 | $ 175.68 |
| Mass. Warehouse | Wild Bird | 10205180 | WD SPECIAL FINCH FOOD 20LB | $ 44.15 | 50 | $ 2,207.50 |
| Mass. Warehouse | Wild Bird | 10225896 | AGWAY SUET BASKET W/CHAIN SMALL | $ 3.39 | 72 | $ 244.08 |
| Mass. Warehouse | Wild Bird | 06613019 | WS DWDRP HUMINGBRD FEEDER 32OZ | $ 4.95 | 83 | $ 410.85 |
| Mass. Warehouse | Wild Bird | 10202084 | FF WHITE MILLET BIRD FOOD 50LB | $ 39.51 | 85 | $ 3,358.35 |
| Mass. Warehouse | Wild Bird | 10222116 | AB SQUIRREL-RESIST TUBE FEEDER | $ 13.71 | 86 | $ 1,179.06 |
| Mass. Warehouse | Wild Bird | 10216469 | PP PINCH-WAIST HUMBIRD FEEDER | $ 13.38 | 87 | $ 1,164.06 |
| Mass. Warehouse | Wild Bird | 10225892 | AGWAY FINCH TUBE BIRD FEEDER .4LB | $ 20.95 | 88 | $ 1,843.60 |
| Mass. Warehouse | Wild Bird | 10225897 | AGWAY PLS TB SFLW BRD FEEDR .33LB | $ 8.49 | 88 | $ 747.12 |
| Mass. Warehouse | Wild Bird | 10212866 | CB DIAMND HUMNGBRD FEEDER 30OZ | $ 18.64 | 92 | $ 1,714.88 |
| Mass. Warehouse | Wild Bird | 10225895 | AGWAY SUET BASKET W/HANGER LARGE | $ 2.77 | 92 | $ 254.84 |
| Mass. Warehouse | Wild Bird | 10221049 | AB PREM TRL MX BRD FOOD 4.75LB | $ 7.51 | 96 | $ 720.96 |
| Mass. Warehouse | Wild Bird | 10202119 | FF PEANUTS SQUIRREL TREAT 50LB | $ 97.55 | 98 | $ 9,559.90 |
| Mass. Warehouse | Wild Bird | 10204981 | WD GOURMET WILD BIRD FOOD 20LB | $ 19.28 | 121 | $ 2,332.88 |
| Mass. Warehouse | Wild Bird | 10204996 | WD DOVE AND QUAIL FOOD 10LB | $ 9.46 | 122 | $ 1,154.12 |
| Mass. Warehouse | Wild Bird | 10225482 | CB HUMBIRD RED NECTAR CNC 32OZ | $ 4.69 | 126 | $ 590.94 |
| Mass. Warehouse | Wild Bird | 10225489 | CB HUMBIRD CLR NECTAR CNC 32OZ | $ 4.50 | 126 | $ 567.00 |
| Mass. Warehouse | Wild Bird | 10222255 | AP FEEDERS SELECT WB FOOD 40LB | $ 31.12 | 132 | $ 4,107.84 |
| Mass. Warehouse | Wild Bird | 10221045 | AB NUT/FRT BLEND BIRD FOOD 5LB | $ 6.89 | 140 | $ 964.60 |
| Mass. Warehouse | Wild Bird | 10221769 | AB WLD FNCH BLND BIRD FOOD 5LB | $ 7.08 | 140 | $ 991.20 |
| Mass. Warehouse | Wild Bird | 10224036 | AGWAY MEALWORM SUET 11OZ | $ 1.40 | 144 | $ 201.60 |
| Mass. Warehouse | Wild Bird | 10225695 | WD GOLDEN FINCH FOOD 5LB | $ 10.40 | 161 | $ 1,674.40 |
| Mass. Warehouse | Wild Bird | 10225890 | AGWAY 2 SEED BIRD FEEDER 2LB | $ 24.01 | 171 | $ 4,105.71 |
| Mass. Warehouse | Wild Bird | 06696541 | C&S EZ FILL SUET BASKET GREEN | $ 2.44 | 208 | $ 507.52 |
| Mass. Warehouse | Wild Bird | 10221768 | AB PREM BLND WLD BIRD FOOD 5LB | $ 5.84 | 256 | $ 1,495.04 |
| Mass. Warehouse | Wild Bird | 06617760 | C&S HIGH ENERGY SUET 11.75OZ | $ 1.77 | 264 | $ 467.28 |
| Mass. Warehouse | Wild Bird | 10225891 | AGWAY SLVR TUBE BIRD FEEDER 1.6LB | $ 26.28 | 268 | $ 7,043.04 |
| Mass. Warehouse | Wild Bird | 10225893 | AGWAY GLS HUMGBRD FEEDER RED 27OZ | $ 17.32 | 273 | $ 4,728.36 |
| Mass. Warehouse | Wild Bird | 10225884 | AGWAY MTL TB CLS BRD FEEDR 2.25LB | $ 27.97 | 275 | $ 7,691.75 |
| Mass. Warehouse | Wild Bird | 10225885 | AGWAY B/M CGE TBE BRD FEEDR 1.3LB | $ 24.92 | 277 | $ 6,902.84 |
| Mass. Warehouse | Wild Bird | 10225886 | AGWAY MTL CGE TBE BRD FEEDR .8LB | $ 19.25 | 287 | $ 5,524.75 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Mass. Warehouse | Wild Bird | 10225887 | AGWAY GLS HUMBIRD FEEDER RED 45OZ | $ 20.61 | 288 | $ 5,935.68 |
| Mass. Warehouse | Wild Bird | 10205177 | WD OUTDOOR FINCH FOOD 5LB | $ 8.29 | 292 | $ 2,420.68 |
| Mass. Warehouse | Wild Bird | 10225883 | AGWAY MTL CGE TB BIRD FEEDER 1LB | $ 30.58 | 300 | $ 9,174.00 |
| Mass. Warehouse | Wild Bird | 10225888 | AGWAY GLS HUMGBRD FEEDER CLR 16OZ | $ 19.02 | 304 | $ 5,782.08 |
| Mass. Warehouse | Wild Bird | 10225889 | AGWAY MTL CGE TBE BRD FEEDER .5LB | $ 22.65 | 316 | $ 7,157.40 |
| Mass. Warehouse | Wild Bird | 06656491 | CS SD TREAT SUET BIRD FD 11OZ | $ 1.23 | 336 | $ 413.28 |
| Mass. Warehouse | Wild Bird | 10225898 | AGWAY CAGE TUBE BIRD FEEDER L 1LB | $ 13.59 | 418 | $ 5,680.62 |
| Mass. Warehouse | Wild Bird | 10221055 | AB PNUT WLD BRD/CRTTR FOOD 3 | $ 5.73 | 504 | $ 2,887.92 |
| Mass. Warehouse | Wild Bird | 06656490 | CS SD SUET DGH BIRD FD 11OZ | $ 1.09 | 624 | $ 680.16 |
| Mass. Warehouse | Wild Bird | 06617770 | C&S HOT PEP SUET DOUGH 11.75OZ | $ 2.67 | 960 | $ 2,563.20 |
| Mass. Warehouse | Wild Bird | 06656493 | CS ORG TREAT SUET BIRD FD 11OZ | $ 1.26 | 1,152 | $ 1,451.52 |
| Mass. Warehouse | Wild Bird | 10224033 | AGWAY ORANGE ZEST SUET 11OZ | $ 1.02 | 1,836 | $ 1,872.72 |
| Mass. Warehouse | Wild Bird | 06604305 | HEATH BLUEBERY DOUGH SUET CAKE | $ 1.73 | 2,196 | $ 3,799.08 |
| Mass. Warehouse | Wild Bird | 10221041 | AB CARDINAL BLEND BRD FOOD 4LB | $ 5.62 | 2,340 | $ 13,150.80 |
| Mass. Warehouse | Wild Bird | 10224095 | CHIRP A/S WILD BIRD FOOD 30LB | $ 16.96 | 2,970 | $ 50,371.20 |
| Mass. Warehouse | Wild Bird | 10204989 | WD NUT N BERRY BIRD FOOD 20LB | $ 24.91 | 4,377 | $ 109,031.07 |
| Mass. Warehouse | Wild Bird | 10224031 | AGWAY SWEET BERRY SUET 11OZ | $ 1.02 | 7,896 | $ 8,053.92 |
| Mass. Warehouse | Wild Bird | 10224030 | AGWAY PEANUT BLEND SUET 11OZ | $ 1.02 | 12,768 | $ 13,023.36 |
| Virginia Warehouse | Agricultural | 06642210 | LG CALF BOTTLE W/SNAP CAP 3QT | $ 7.08 | 1 | $ 7.08 |
| Virginia Warehouse | Agricultural | 08102498 | GAL XL ALUM WIRE 14GA 2640FT | $ 113.96 | 1 | $ 113.96 |
| Virginia Warehouse | Agricultural | 10002033 | A1200 EQUIFOUNT WL MNT WATERER | $ 182.31 | 1 | $ 182.31 |
| Virginia Warehouse | Agricultural | 10002035 | A2800 LIL SPR EQN WATERER 4GL | $ 262.65 | 1 | $ 262.65 |
| Virginia Warehouse | Agricultural | 10003035 | TTR WATER TANK STAND LARGE | $ 99.55 | 1 | $ 99.55 |
| Virginia Warehouse | Agricultural | 10030629 | LG DFLX FOAL FEEDER BLU 9QT | $ 43.69 | 1 | $ 43.69 |
| Virginia Warehouse | Agricultural | 08101729 | OK 2X4X24X100 12.5 WELDED WIRE | $ 47.69 | 2 | $ 95.38 |
| Virginia Warehouse | Agricultural | 10000668 | MM RND CAP F/PPF WATER BLK 4IN | $ 7.37 | 2 | $ 14.74 |
| Virginia Warehouse | Agricultural | 10001938 | FI 2N1 CONVERTIBLE TANK DEICER | $ 42.02 | 2 | $ 84.04 |
| Virginia Warehouse | Agricultural | 10025255 | FI FLAT-BACK BUCKET HEATED | $ 44.98 | 2 | $ 89.96 |
| Virginia Warehouse | Agricultural | 10030517 | LG DF RUBBER FEED PAN 2QT | $ 5.06 | 2 | $ 10.12 |
| Virginia Warehouse | Agricultural | 10502650 | TRP SS HANGER F/6 BOW RAKES | $ 13.73 | 2 | $ 27.46 |
| Virginia Warehouse | Agricultural | 07003663 | PC CNSTR FILM 10X100 6M BLK | $ 50.50 | 3 | $ 151.50 |
| Virginia Warehouse | Agricultural | 08102385 | GAL TURBO EQU BRAID WH 1312FT | $ 147.41 | 3 | $ 442.23 |
| Virginia Warehouse | Agricultural | 08102397 | GAL UNDRGRND CABLE 12.5GA 65FT | $ 28.51 | 3 | $ 85.53 |
| Virginia Warehouse | Agricultural | 08103068 | GAL FENCE B10 BATTERY ENERGIZR | $ 72.75 | 3 | $ 218.25 |
| Virginia Warehouse | Agricultural | 08104412 | GAL BATTERY BACKUP CHARGER 12V | $ 92.61 | 3 | $ 277.83 |
| Virginia Warehouse | Agricultural | 08104850 | GAL S6 LIT SOLAR FNC ENERGIZER | $ 84.05 | 3 | $ 252.15 |
| Virginia Warehouse | Agricultural | 08105664 | 50FT 4X2 36IN 12 1/2GA WLD MSH | $ 51.72 | 3 | $ 155.16 |
| Virginia Warehouse | Agricultural | 08125391 | DR BW FNCE INSULATOR W/N PK/25 | $ 2.62 | 3 | $ 7.86 |
| Virginia Warehouse | Agricultural | 10003331 | LG GOATSKIN GLOVES/VENT SLV LG | $ 13.44 | 3 | $ 40.32 |
| Virginia Warehouse | Agricultural | 10004556 | LG PLSTC BUCKET WATERER 1.5GL | $ 20.74 | 3 | $ 62.22 |
| Virginia Warehouse | Agricultural | 10004560 | LG TRP GLV NESTNG BX/PLST BSKT | $ 84.04 | 3 | $ 252.12 |
| Virginia Warehouse | Agricultural | 10025217 | FI FLOATING DE-ICER 1500W | $ 26.82 | 3 | $ 80.46 |
| Virginia Warehouse | Agricultural | 10070155 | LG DF CORNER FEEDER GREEN 26QT | $ 20.16 | 3 | $ 60.48 |
| Virginia Warehouse | Agricultural | 07003644 | PC CNSTR FILM 20X100 4M BLK | $ 67.33 | 4 | $ 269.32 |
| Virginia Warehouse | Agricultural | 07003645 | PC CNSTR FILM 24X100 4M BLK | $ 80.79 | 4 | $ 323.16 |
| Virginia Warehouse | Agricultural | 07003671 | PC CNSTR FILM 40X100 6M BLK | $ 222.16 | 4 | $ 888.64 |
| Virginia Warehouse | Agricultural | 08103829 | DP ELECTRIC FENCE 1/2 JOULE | $ 92.40 | 4 | $ 369.60 |
| Virginia Warehouse | Agricultural | 10003775 | GC DIRECT BURIAL LOW VOLT WIRE | $ 45.23 | 4 | $ 180.92 |
| Virginia Warehouse | Agricultural | 10024586 | BEH WATERER CATTLE ENRGY FR 2H | $ 581.54 | 4 | $ 2,326.16 |
| Virginia Warehouse | Agricultural | 10030625 | LG DFLX ROUND FEEDER RED 8GAL | $ 20.69 | 4 | $ 82.76 |
| Virginia Warehouse | Agricultural | 07003640 | PC CNSTR FILM 10X100 4M BLK | $ 34.01 | 5 | $ 170.05 |
| Virginia Warehouse | Agricultural | 08102524 | GAL WIRE TIGHTENER HANDLE | $ 13.17 | 5 | $ 65.85 |
| Virginia Warehouse | Agricultural | 08104874 | DEL LI-ION BATTERY | $ 149.04 | 5 | $ 745.20 |
| Virginia Warehouse | Agricultural | 08105665 | 50FT 4X2 48IN 12 1/2GA WLD MSH | $ 68.94 | 5 | $ 344.70 |
| Virginia Warehouse | Agricultural | 08111604 | MT FIELD FENCE 939-6-14 330FT | $ 163.56 | 5 | $ 817.80 |
| Virginia Warehouse | Agricultural | 10003763 | GC 5 BUTTON PREM TRANSMITTER | $ 28.72 | 5 | $ 143.60 |
| Virginia Warehouse | Agricultural | 10003765 | GC PREMIUM WIRELESS KEYPAD | $ 50.49 | 5 | $ 252.45 |
| Virginia Warehouse | Agricultural | 10003771 | GC 7AH BATTERY 12V | $ 24.87 | 5 | $ 124.35 |
| Virginia Warehouse | Agricultural | 06635042 | MILLER CALF BOTTLE HOLDER | $ 5.82 | 6 | $ 34.92 |
| Virginia Warehouse | Agricultural | 07003630 | PC CNSTR FILM 16X100 4M CLR | $ 53.86 | 6 | $ 323.16 |
| Virginia Warehouse | Agricultural | 07005315 | DO NOT USE - PC PALLET COVERS 1.5 MIL | $ 176.01 | 6 | $ 1,056.06 |
| Virginia Warehouse | Agricultural | 08104016 | GZ HARDWARE CLOTH 1/2X24X100FT | $ 92.18 | 6 | $ 553.08 |
| Virginia Warehouse | Agricultural | 10003768 | GC SOLAR PANEL WITH DIODE 10W | $ 84.56 | 6 | $ 507.36 |
| Virginia Warehouse | Agricultural | 10003777 | GC ZOMBIELOCK GATE LOCK | $ 158.31 | 6 | $ 949.86 |
| Virginia Warehouse | Agricultural | 10003780 | GC WIRED PUSH BUTTON | $ 7.71 | 6 | $ 46.26 |
| Virginia Warehouse | Agricultural | 10003959 | MLR COLD KNIFE | $ 19.98 | 6 | $ 119.88 |
| Virginia Warehouse | Agricultural | 10004177 | GC AUTOMATIC COOP DOOR OPENER | $ 242.06 | 6 | $ 1,452.36 |
| Virginia Warehouse | Agricultural | 10024301 | BEH INSLTD STALL WATERER 5GAL | $ 140.14 | 6 | $ 840.84 |
| Virginia Warehouse | Agricultural | 10025967 | BEH STORAGE CONTAINER 25X25X34 | $ 230.14 | 6 | $ 1,380.84 |
| Virginia Warehouse | Agricultural | 08103765 | GAL S40 ENERGIZER 80-ACRES | $ 250.77 | 7 | $ 1,755.39 |
| Virginia Warehouse | Agricultural | 08103954 | OP POST EARTH ANCHOR 1/2X3X15 | $ 4.60 | 7 | $ 32.20 |
| Virginia Warehouse | Agricultural | 10000694 | LBH CORNER HAY RACK BLACK | $ 86.84 | 7 | $ 607.88 |
| Virginia Warehouse | Agricultural | 10011995 | LG DF PLST UTILITY PAN GRN 5QT | $ 3.36 | 7 | $ 23.52 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Agricultural | 07003666 | PC CNSTR FILM 16X100 6M BLK | $ 80.79 | 8 | $ 646.32 |
| Virginia Warehouse | Agricultural | 08113933 | GZ WELD MESH FNC GLV 2X3X48X50 | $ 38.02 | 8 | $ 304.16 |
| Virginia Warehouse | Agricultural | 10001965 | FI PLST HEATD FLTBCK BUCKET 3G | $ 33.58 | 8 | $ 268.64 |
| Virginia Warehouse | Agricultural | 10003034 | TTR WATER TANK STAND | $ 87.64 | 8 | $ 701.12 |
| Virginia Warehouse | Agricultural | 10003448 | FI CIRCULATED AIR INCUBATOR | $ 85.82 | 8 | $ 686.56 |
| Virginia Warehouse | Agricultural | 10004566 | LG AUTO PLST TROUGH WATERER KT | $ 38.34 | 8 | $ 306.72 |
| Virginia Warehouse | Agricultural | 10024587 | BEH WATERER CATTLE ENRGY FR 4H | $ 724.45 | 8 | $ 5,795.60 |
| Virginia Warehouse | Agricultural | 10025216 | FI ALUM BUCKET DE-ICER 250W | $ 41.91 | 8 | $ 335.28 |
| Virginia Warehouse | Agricultural | 07003669 | PC CNSTR FILM 28X100 6M BLK | $ 141.38 | 9 | $ 1,272.42 |
| Virginia Warehouse | Agricultural | 08100836 | DP HD CORNER INSULATOR BG/10 | $ 8.10 | 9 | $ 72.90 |
| Virginia Warehouse | Agricultural | 10000693 | BEH WALL HAY RACK | $ 88.90 | 9 | $ 800.10 |
| Virginia Warehouse | Agricultural | 10003377 | LG PLASTIC BUCKET 5GAL | $ 16.90 | 9 | $ 152.10 |
| Virginia Warehouse | Agricultural | 10502646 | TRP SS HANGER F/LNG SHVL/FORK | $ 15.89 | 9 | $ 143.01 |
| Virginia Warehouse | Agricultural | 90100309 | BEKAERT KNURLED STAPLE 1 1/4IN GALV 50LB BUCKET | $ 83.57 | 9 | $ 752.13 |
| Virginia Warehouse | Agricultural | 07002648 | SiloForm SILAGE SHEET 40' X 100' 5mil BLACK/WHITE | $ 281.21 | 10 | $ 2,812.10 |
| Virginia Warehouse | Agricultural | 07003656 | PC CNSTR FILM 20X100 6M CLR | $ 100.99 | 10 | $ 1,009.90 |
| Virginia Warehouse | Agricultural | 08102414 | GAL T-POST INSLTR WHT 5IN 20PK | $ 10.40 | 10 | $ 104.00 |
| Virginia Warehouse | Agricultural | 08103919 | GAL M360 ENERGIZER 250 ACRES | $ 153.35 | 10 | $ 1,533.50 |
| Virginia Warehouse | Agricultural | 08113333 | DP POST TOPR INSULATOR BG/10 | $ 5.92 | 10 | $ 59.20 |
| Virginia Warehouse | Agricultural | 10003591 | SSC ROUND POLY TANK 350GAL | $ 324.18 | 10 | $ 3,241.80 |
| Virginia Warehouse | Agricultural | 10004564 | LG GLV TROUGH FDR W/GRATE 20IN | $ 11.90 | 10 | $ 119.00 |
| Virginia Warehouse | Agricultural | 10025266 | BEH LIQUID MINERAL FEEDER | $ 419.53 | 10 | $ 4,195.30 |
| Virginia Warehouse | Agricultural | 10701680 | CHAP ATV BMLS SGL NZ KIT 16FT | $ 113.72 | 10 | $ 1,137.20 |
| Virginia Warehouse | Agricultural | 08102519 | DP 2 SLOT CRIMPING TOOL F/SLV | $ 26.45 | 11 | $ 290.95 |
| Virginia Warehouse | Agricultural | 08103793 | GAL REPL BATTERY FOR S40 6V | $ 27.13 | 11 | $ 298.43 |
| Virginia Warehouse | Agricultural | 10003386 | LG STAINLS STL HONEY STRAINER | $ 40.92 | 11 | $ 450.12 |
| Virginia Warehouse | Agricultural | 08102406 | GAL ULTRA WHITE SPRING GATE | $ 22.08 | 12 | $ 264.96 |
| Virginia Warehouse | Agricultural | 10004198 | LG DEEP BSE POULTRY WATERER 3G | $ 19.43 | 12 | $ 233.16 |
| Virginia Warehouse | Agricultural | 10502653 | TRP HOOK FOR D-HANDLE TOOLS | $ 6.38 | 12 | $ 76.56 |
| Virginia Warehouse | Agricultural | 07002649 | SiloForm SILAGE SHEET 50' X 100' 5mil BLACK/WHITE | $ 354.78 | 13 | $ 4,612.14 |
| Virginia Warehouse | Agricultural | 10000602 | FI HEATED ROUND BUCKET 2GAL | $ 34.10 | 13 | $ 443.30 |
| Virginia Warehouse | Agricultural | 08102407 | GAL BUNGEE GATE 11 1/2 - 23FT | $ 22.37 | 14 | $ 313.18 |
| Virginia Warehouse | Agricultural | 08104029 | GZ HEX NETTING 1INX72INX150FT | $ 146.77 | 14 | $ 2,054.78 |
| Virginia Warehouse | Agricultural | 10002814 | LITTLE GIANT POULTRY KIT DS/96 | $ 270.22 | 14 | $ 3,783.08 |
| Virginia Warehouse | Agricultural | 10003566 | FI HEATED CHICKEN MAT | $ 44.29 | 14 | $ 620.06 |
| Virginia Warehouse | Agricultural | 10012008 | RUBBERMAID STOCK TANK FLOAT VALVE | $ 24.58 | 14 | $ 344.12 |
| Virginia Warehouse | Agricultural | 06635045 | LG REPLACEMENT SCREW-ON CAP | $ 0.90 | 15 | $ 13.50 |
| Virginia Warehouse | Agricultural | 07003664 | PC CNSTR FILM 12X100 6M BLK | $ 60.60 | 15 | $ 909.00 |
| Virginia Warehouse | Agricultural | 08103921 | GAL M800 ENERGIZER 520 ACRES | $ 279.08 | 15 | $ 4,186.20 |
| Virginia Warehouse | Agricultural | 10003767 | GC OUTDOOR MOUNTING PEDESTAL | $ 32.69 | 15 | $ 490.35 |
| Virginia Warehouse | Agricultural | 10003781 | GC BATTERY BOX KIT/2 AXBT INCL | $ 81.46 | 15 | $ 1,221.90 |
| Virginia Warehouse | Agricultural | 08104024 | GZ HEX NETTING 1INX24INX150FT | $ 47.46 | 17 | $ 806.82 |
| Virginia Warehouse | Agricultural | 10003760 | GC SINGLE GATE OPENER KIT | $ 389.13 | 17 | $ 6,615.21 |
| Virginia Warehouse | Agricultural | 10003783 | SL CORRAL SHELTER 12X12FT | $ 363.66 | 17 | $ 6,182.22 |
| Virginia Warehouse | Agricultural | 07003667 | PC CNSTR FILM 20X100 6M BLK | $ 100.99 | 18 | $ 1,817.82 |
| Virginia Warehouse | Agricultural | 08100833 | DP BUNGEE STYLE GATE | $ 20.82 | 18 | $ 374.76 |
| Virginia Warehouse | Agricultural | 08102870 | GAL POWER FENCE LEAD | $ 15.44 | 19 | $ 293.36 |
| Virginia Warehouse | Agricultural | 08103838 | DP BATTERY/DS20 SOLAR FENCR 6V | $ 14.87 | 19 | $ 282.53 |
| Virginia Warehouse | Agricultural | 10005790 | GC SOLAR PANEL 30 WATT | $ 135.85 | 19 | $ 2,581.15 |
| Virginia Warehouse | Agricultural | 08102356 | GAL JOINT CLAMP L SHAPE 10PK | $ 10.00 | 20 | $ 200.00 |
| Virginia Warehouse | Agricultural | 08104719 | GRIPPLE T CLIP JAR 30CT | $ 29.21 | 20 | $ 584.20 |
| Virginia Warehouse | Agricultural | 10003971 | FI CHICKEN WATERER DEICER | $ 37.27 | 20 | $ 745.40 |
| Virginia Warehouse | Agricultural | 08104034 | GZ HEX NETTING 2INX48INX150FT | $ 46.51 | 21 | $ 976.71 |
| Virginia Warehouse | Agricultural | 08103562 | GAL POWER PTROL S10 BATTERY 6V | $ 12.76 | 22 | $ 280.72 |
| Virginia Warehouse | Agricultural | 10014472 | TTR OVL MEGA STOCK TANK 300GAL | $ 417.07 | 22 | $ 9,175.54 |
| Virginia Warehouse | Agricultural | 08103687 | GAL M160 ENERGIZER 60-100 ACRE | $ 110.78 | 23 | $ 2,547.94 |
| Virginia Warehouse | Agricultural | 07003668 | PC CNSTR FILM 24X100 6M BLK | $ 121.19 | 24 | $ 2,908.56 |
| Virginia Warehouse | Agricultural | 08104406 | GAL B60 ENERGIZER 60 ACRES | $ 113.16 | 24 | $ 2,715.84 |
| Virginia Warehouse | Agricultural | 10004195 | LG PLASTIC DOME FEEDER 60LB | $ 66.91 | 24 | $ 1,605.84 |
| Virginia Warehouse | Agricultural | 10005740 | WARE RUSTIC BARN CHICKEN COOP | $ 435.20 | 24 | $ 10,444.80 |
| Virginia Warehouse | Agricultural | 10005792 | FI PET BED WARMER | $ 30.03 | 24 | $ 720.72 |
| Virginia Warehouse | Agricultural | 08102388 | GAL POLY TAPE 1/2IN ORG 656FT | $ 23.17 | 25 | $ 579.25 |
| Virginia Warehouse | Agricultural | 07001100 | DO NOT USE - ACME HD BAG BRN 8LB BDL/400 | $ 43.46 | 26 | $ 1,129.96 |
| Virginia Warehouse | Agricultural | 08104019 | GZ HARDWARE CLOTH 1/2X36X25FT | $ 34.19 | 26 | $ 888.94 |
| Virginia Warehouse | Agricultural | 08102420 | GAL SCR-ON ROD INSLTR WH PK25 | $ 10.79 | 28 | $ 302.12 |
| Virginia Warehouse | Agricultural | 08102461 | GAL EQUIFENCE WHITE 1000FT | $ 207.90 | 28 | $ 5,821.20 |
| Virginia Warehouse | Agricultural | 08103686 | GAL M120 ENERGIZER 30-60 ACRES | $ 83.06 | 28 | $ 2,325.68 |
| Virginia Warehouse | Agricultural | 10002617 | FI HEATED TUB 200W 16GAL | $ 63.98 | 28 | $ 1,791.44 |
| Virginia Warehouse | Agricultural | 10012074 | RUBBERMAID STOCK TANK DRAIN PLUG KIT | $ 24.10 | 28 | $ 674.80 |
| Virginia Warehouse | Agricultural | 08111920 | FR FIELD FENCE C1 1047-6-12.5 | $ 238.94 | 29 | $ 6,929.26 |
| Virginia Warehouse | Agricultural | 08114922 | GZ CAGE WIRE 14G 1X2X36INX25FT | $ 37.71 | 29 | $ 1,093.59 |
| Virginia Warehouse | Agricultural | 10005787 | GC WIRELESS VEHICLE SENSOR | $ 135.55 | 29 | $ 3,930.95 |
| Virginia Warehouse | Agricultural | 10025256 | FI FLOATING POND DE-ICER | $ 40.44 | 29 | $ 1,172.76 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Agricultural | 08102548 | GAL RPL BATTERY 5AMP 12V F/S20 | $ 29.11 | 30 | $ 873.30 |
| Virginia Warehouse | Agricultural | 10025215 | FI ECON FLOATING DE-ICER 1000W | $ 25.98 | 31 | $ 805.38 |
| Virginia Warehouse | Agricultural | 10028201 | TTR GRND LVL 150 MINERL FEEDER | $ 241.47 | 31 | $ 7,485.57 |
| Virginia Warehouse | Agricultural | 08104602 | GAL RING TOP OFFSET 6 3/4 PK/5 | $ 10.20 | 32 | $ 326.40 |
| Virginia Warehouse | Agricultural | 08102355 | GAL FENCE CLIP-ON WARNING SIGN | $ 2.87 | 33 | $ 94.71 |
| Virginia Warehouse | Agricultural | 07500311 | BC SISAL TWINE S/B GOLD 10M | $ 59.18 | 34 | $ 2,012.12 |
| Virginia Warehouse | Agricultural | 08103563 | GAL FENCE AND EARTH LEADSET | $ 9.69 | 34 | $ 329.46 |
| Virginia Warehouse | Agricultural | 08101407 | GZ GARD N FENCE GRN 16G 36X50 | $ 39.77 | 35 | $ 1,391.95 |
| Virginia Warehouse | Agricultural | 08103855 | OP 2IN HEX NETTING 24IN X 50FT | $ 9.50 | 35 | $ 332.50 |
| Virginia Warehouse | Agricultural | 07500320 | BC SISAL TWINE GOLD 7.2M | $ 59.18 | 36 | $ 2,130.48 |
| Virginia Warehouse | Agricultural | 07002647 | SiloForm SILAGE SHEET 32' X 100' 5mil BLACK/WHITE | $ 224.11 | 37 | $ 8,292.07 |
| Virginia Warehouse | Agricultural | 06671927 | WARE CHATEAU CHICKEN COOP | $ 362.17 | 38 | $ 13,762.46 |
| Virginia Warehouse | Agricultural | 08104717 | GRIPPLE PLUS MEDIUM JAR 30CT | $ 29.21 | 38 | $ 1,109.98 |
| Virginia Warehouse | Agricultural | 10027000 | LG DF RUBBER FEED PAN 3GAL | $ 9.89 | 39 | $ 385.71 |
| Virginia Warehouse | Agricultural | 10030616 | LG DF FLAT BACK BUCKET BL 20QT | $ 8.99 | 40 | $ 359.60 |
| Virginia Warehouse | Agricultural | 08102437 | GAL PRCLN INSULTR WHT 1.5 PK10 | $ 5.05 | 43 | $ 217.15 |
| Virginia Warehouse | Agricultural | 08105667 | OK GLV WLD MESH 14G 4X2X36 100 | $ 74.07 | 43 | $ 3,185.01 |
| Virginia Warehouse | Agricultural | 08103566 | DARE WD POST INSULATOR YL BG15 | $ 4.68 | 44 | $ 205.92 |
| Virginia Warehouse | Agricultural | 08104851 | GAL S12 LIT SOLAR FNC ENERGIZR | $ 106.82 | 44 | $ 4,700.08 |
| Virginia Warehouse | Agricultural | 08103858 | OP WELD WIRE 1X2X36INX25FT 14G | $ 61.01 | 45 | $ 2,745.45 |
| Virginia Warehouse | Agricultural | 08102509 | GAL INSUL-GRIP | $ 1.44 | 46 | $ 66.24 |
| Virginia Warehouse | Agricultural | 06650069 | HILLS 3 HOG RINGS BX/100 | $ 3.45 | 47 | $ 162.15 |
| Virginia Warehouse | Agricultural | 07500284 | BC BALER TWINE D/B OR 9.6M/170 | $ 47.42 | 49 | $ 2,323.58 |
| Virginia Warehouse | Agricultural | 08102468 | GAL ONE-HAND GATE LATCH 14IN | $ 10.30 | 49 | $ 504.70 |
| Virginia Warehouse | Agricultural | 08104030 | GZ HEX NETTING 1INX72INX50FT | $ 41.27 | 50 | $ 2,063.50 |
| Virginia Warehouse | Agricultural | 06611278 | MLR FLAT BACK BUCKET GRN 8QT | $ 5.74 | 53 | $ 304.22 |
| Virginia Warehouse | Agricultural | 08112847 | GZ HRDW CLOTH 19G 1/2X1/2X24X5 | $ 4.45 | 53 | $ 235.85 |
| Virginia Warehouse | Agricultural | 10004193 | LG PLASTIC DOME FEEDER 45LB | $ 62.75 | 57 | $ 3,576.75 |
| Virginia Warehouse | Agricultural | 10030805 | LG DURAFLEX PLSTC PAIL BRG 8QT | $ 5.39 | 59 | $ 318.01 |
| Virginia Warehouse | Agricultural | 08102450 | GAL PNLK WP INSULATOR BLK PK25 | $ 10.00 | 60 | $ 600.00 |
| Virginia Warehouse | Agricultural | 10003972 | FI HEATED POULTRY DRINKER 2GAL | $ 37.93 | 62 | $ 2,351.66 |
| Virginia Warehouse | Agricultural | 08103253 | GAL CUT-OUT SWITCH ORANGE | $ 7.99 | 63 | $ 503.37 |
| Virginia Warehouse | Agricultural | 08105375 | GZ HEX NETTING 20GA 1X24X50FT | $ 21.92 | 65 | $ 1,424.80 |
| Virginia Warehouse | Agricultural | 10012031 | RUBBERMAID 150 GALLON STOCK TANK | $ 163.42 | 68 | $ 11,112.56 |
| Virginia Warehouse | Agricultural | 10004191 | LG PLASTIC DOME FEEDER 35LB | $ 59.86 | 69 | $ 4,130.34 |
| Virginia Warehouse | Agricultural | 08103849 | OP HRDWR CLOTH 1/2INX36INX10FT | $ 15.63 | 71 | $ 1,109.73 |
| Virginia Warehouse | Agricultural | 10030807 | LG DURAFLEX PLSTC PAIL PRP 8QT | $ 5.39 | 72 | $ 388.08 |
| Virginia Warehouse | Agricultural | 08104025 | GZ HEX NETTING 1INX36INX150FT | $ 68.77 | 74 | $ 5,088.98 |
| Virginia Warehouse | Agricultural | 06611279 | MLR FLAT BACK BUCKET NAVY 8QT | $ 5.74 | 82 | $ 470.68 |
| Virginia Warehouse | Agricultural | 07001095 | DO NOT USE - ACME HD PAPER BAG 6LB BNDLE 50 | $ 34.11 | 82 | $ 2,797.02 |
| Virginia Warehouse | Agricultural | 10012004 | LG DF PLASTIC BUCKET WHITE 8QT | $ 5.39 | 86 | $ 463.54 |
| Virginia Warehouse | Agricultural | 08105374 | GZ HEX NETTING 1X24X25 GRN | $ 21.05 | 87 | $ 1,831.35 |
| Virginia Warehouse | Agricultural | 10014468 | TTR OVL ULTRA STOCK TANK 170GL | $ 226.10 | 87 | $ 19,670.70 |
| Virginia Warehouse | Agricultural | 10025308 | FI HEATED FLAT BACK BUCKET 5GL | $ 35.58 | 88 | $ 3,131.04 |
| Virginia Warehouse | Agricultural | 10004189 | MLR DT POULTRY FEEDER/LEG 35LB | $ 32.16 | 90 | $ 2,894.40 |
| Virginia Warehouse | Agricultural | 08111463 | DP SPLICING SLEEVE 12.5G PK100 | $ 9.70 | 99 | $ 960.30 |
| Virginia Warehouse | Agricultural | 07014694 | AGWAY AGRI HAY COVER 15FTX30FT | $ 62.41 | 103 | $ 6,428.23 |
| Virginia Warehouse | Agricultural | 08104017 | GZ HARDWARE CLOTH 1/2X24X25FT | $ 21.26 | 108 | $ 2,296.08 |
| Virginia Warehouse | Agricultural | 10030702 | LG PLASTC POULTRY FEEDER 22LB | $ 23.63 | 108 | $ 2,552.04 |
| Virginia Warehouse | Agricultural | 08103854 | OP 1IN HEX NETTING 48IN X 50FT | $ 36.05 | 110 | $ 3,965.50 |
| Virginia Warehouse | Agricultural | 08111448 | DP INSULATOR TUBING 50FT | $ 6.17 | 110 | $ 678.70 |
| Virginia Warehouse | Agricultural | 10004185 | MLR DT POULTRY FEEDER/LEG 17.5 | $ 18.91 | 120 | $ 2,269.20 |
| Virginia Warehouse | Agricultural | 08102453 | GAL ECONO GATE HANDLE WHITE | $ 1.98 | 123 | $ 243.54 |
| Virginia Warehouse | Agricultural | 10025221 | FI SUBMERGIBL DE-ICER 1500W | $ 35.79 | 123 | $ 4,402.17 |
| Virginia Warehouse | Agricultural | 10030806 | LG DURAFLEX PLSTC PAIL NVY 8QT | $ 5.39 | 123 | $ 662.97 |
| Virginia Warehouse | Agricultural | 10105529 | TTR FIRE RING F/CAMP FIRES | $ 71.02 | 123 | $ 8,735.46 |
| Virginia Warehouse | Agricultural | 08102444 | GAL MLT-PRP INSULATOR BLK PK20 | $ 9.21 | 124 | $ 1,142.04 |
| Virginia Warehouse | Agricultural | 10012013 | RUBBERMAID 50 GALLON STOCK TANK W/O PLUG | $ 86.00 | 125 | $ 10,750.00 |
| Virginia Warehouse | Agricultural | 07001110 | DO NOT USE - ACME HD BAG BRN 3LB BDL/500 | $ 17.91 | 128 | $ 2,292.48 |
| Virginia Warehouse | Agricultural | 08100228 | DP TUBE PST INSULATOR 4IN BG50 | $ 5.90 | 128 | $ 755.20 |
| Virginia Warehouse | Agricultural | 10025257 | FI UNV DRAIN PLUG DEICER 1500W | $ 41.28 | 130 | $ 5,366.40 |
| Virginia Warehouse | Agricultural | 07014695 | AGWAY AGRI HAY COVER 25FTX33FT | $ 108.57 | 134 | $ 14,548.38 |
| Virginia Warehouse | Agricultural | 10014466 | TTR OVL ULTRA STOCK TANK 100GL | $ 157.75 | 135 | $ 21,296.25 |
| Virginia Warehouse | Agricultural | 08103852 | GZ 1IN HEX NETTING 36IN X 50FT | $ 26.02 | 136 | $ 3,538.72 |
| Virginia Warehouse | Agricultural | 07500276 | BC BALER TWINE S/B OR 7.2M/170 | $ 35.56 | 141 | $ 5,013.96 |
| Virginia Warehouse | Agricultural | 08104720 | BK DBL BRB STAPLES 1.50IN 75CT | $ 6.04 | 151 | $ 912.04 |
| Virginia Warehouse | Agricultural | 07004858 | DO NOT USE - SSC PAPER BAG 25LB BD/50 | $ 75.91 | 153 | $ 11,614.23 |
| Virginia Warehouse | Agricultural | 08103848 | OP HARDWR CLOTH 1/2INX36INX5FT | $ 7.94 | 153 | $ 1,214.82 |
| Virginia Warehouse | Agricultural | 08103853 | OP 1IN HEX NETTING 48IN X 25FT | $ 22.90 | 153 | $ 3,503.70 |
| Virginia Warehouse | Agricultural | 08104696 | DP ELECTRIC FENCE WARNING SIGN | $ 1.88 | 161 | $ 302.68 |
| Virginia Warehouse | Agricultural | 10025214 | FI PREM ALUM SUB DE-ICER 1500W | $ 49.56 | 161 | $ 7,979.16 |
| Virginia Warehouse | Agricultural | 05100032 | DO NOT USE - 20IN X 9000FT SHRINK WRAP | $ 83.07 | 168 | $ 13,955.76 |
| Virginia Warehouse | Agricultural | 10026705 | MM PLTRY FOUNTAIN WATERER 5GAL | $ 29.38 | 180 | $ 5,288.40 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Agricultural | 07500234 | BC BALER TWINE D/B ORG 20M/110 | $ 29.02 | 183 | $ 5,310.66 |
| Virginia Warehouse | Agricultural | 10001469 | FI HEATD BASE POULTRY FOUNTAIN | $ 35.37 | 191 | $ 6,755.67 |
| Virginia Warehouse | Agricultural | 08105377 | GZ HARDWRE CLOTH 19G 1/2X24X10 | $ 8.67 | 196 | $ 1,699.32 |
| Virginia Warehouse | Agricultural | 10000972 | FI ALUMINUM UTILITY DE-ICER | $ 37.16 | 209 | $ 7,766.44 |
| Virginia Warehouse | Agricultural | 10030697 | LG DF PLASTIC PAIL GREEN 8QT | $ 5.39 | 238 | $ 1,282.82 |
| Virginia Warehouse | Agricultural | 08104728 | OPB LIGHT DUTY U POST 4FT | $ 3.10 | 256 | $ 793.60 |
| Virginia Warehouse | Agricultural | 10004182 | MLR DT POULTRY WATERER/LEGS 3Q | $ 6.24 | 260 | $ 1,622.40 |
| Virginia Warehouse | Agricultural | 10025251 | FI 1500 DRAIN PLUG DE-ICER 150 | $ 40.96 | 283 | $ 11,591.68 |
| Virginia Warehouse | Agricultural | 10025220 | FI FLOATING DE-ICER 1250W | $ 33.16 | 285 | $ 9,450.60 |
| Virginia Warehouse | Agricultural | 10004183 | MLR DT POULTRY FEEDER/LEGS 8.5 | $ 11.86 | 295 | $ 3,498.70 |
| Virginia Warehouse | Agricultural | 10002014 | MM MASON JAR WATERER BASE YLW | $ 1.48 | 318 | $ 470.64 |
| Virginia Warehouse | Agricultural | 10001838 | FI HEAT POULTRY FOUNTAIN 3GAL | $ 38.33 | 348 | $ 13,338.84 |
| Virginia Warehouse | Agricultural | 10070153 | LG DF PLASTIC BUCKET TEAL 8QT | $ 5.39 | 350 | $ 1,886.50 |
| Virginia Warehouse | Agricultural | 10002012 | MM MASON JAR WATERER BASE PUR | $ 1.48 | 359 | $ 531.32 |
| Virginia Warehouse | Agricultural | 10004188 | MLR DT POULTRY WATERER/LEG 2.5 | $ 12.07 | 381 | $ 4,598.67 |
| Virginia Warehouse | Agricultural | 10001984 | ARGEE EZ OFF LID WHITE 5GAL | $ 2.00 | 385 | $ 770.00 |
| Virginia Warehouse | Agricultural | 10030662 | LG NESTING PLASTIC JAR 1GAL | $ 2.68 | 429 | $ 1,149.72 |
| Virginia Warehouse | Agricultural | 10004201 | MLR DT BEGINNER POULTRY KIT | $ 22.49 | 437 | $ 9,828.13 |
| Virginia Warehouse | Agricultural | 08104727 | OPB LIGHT DUTY U POST 3FT | $ 2.43 | 582 | $ 1,414.26 |
| Virginia Warehouse | Agricultural | 10030701 | LG PLASTC POULTRY FEEDER 11LB | $ 15.41 | 641 | $ 9,877.81 |
| Virginia Warehouse | Agricultural | 10002807 | LG PLTRY WATERER BASE LGN 1GAL | $ 2.64 | 706 | $ 1,863.84 |
| Virginia Warehouse | Agricultural | 10030700 | LG POULTRY FEEDER PLASTIC 3LB | $ 7.33 | 724 | $ 5,306.92 |
| Virginia Warehouse | Agricultural | 10213419 | DO NOT USE - SSC CHICK START KIT BOX INSERT | $ 0.95 | 802 | $ 761.90 |
| Virginia Warehouse | Agricultural | 08114924 | OP LIGHT DUTY U-POST GREEN 4FT | $ 3.10 | 890 | $ 2,759.00 |
| Virginia Warehouse | Agricultural | 10030664 | LG SCREW ON WATERER JAR 1GAL | $ 2.50 | 1,001 | $ 2,502.50 |
| Virginia Warehouse | Agricultural | 08114620 | DO NOT USE - FI HEAVY DUTY U-POST GREEN 7FT | $ 7.51 | 1,350 | $ 10,138.50 |
| Virginia Warehouse | Agricultural | 10030669 | LG SCREW ON WATERER JAR 1QT | $ 1.63 | 2,262 | $ 3,687.06 |
| Virginia Warehouse | Agricultural | 10213417 | DO NOT USE - SSC ECONOMY CHICK BOX | $ 1.63 | 2,375 | $ 3,871.25 |
| Virginia Warehouse | Agricultural | 08100786 | BK BARBED STAPLE 1 3/4IN 50LB | $ 88.00 | 3,100 | $ 272,800.00 |
| Virginia Warehouse | Agricultural | 10001941 | SS PLASTIC BUCKET WHT 5GAL | $ 4.90 | 3,279 | $ 16,067.10 |
| Virginia Warehouse | Agricultural | 10003213 | MM BROODER LAMP BULB CLR 250W | $ 3.74 | 3,456 | $ 12,925.44 |
| Virginia Warehouse | Agricultural | 10003211 | MLR BROODR LAMP W/CLAMP 10.5IN | $ 11.27 | 4,069 | $ 45,857.63 |
| Virginia Warehouse | Agricultural | 10003212 | MM BROODER LAMP BULB RED 250W | $ 5.99 | 6,036 | $ 36,155.64 |
| Virginia Warehouse | Animal Health | 11401620 | BABY CAKE POULTRY SUPPLMT 15OZ | $ 8.15 | 1 | $ 8.15 |
| Virginia Warehouse | Animal Health | 11402190 | LD FARRIERS FORMULA 11LB PAIL | $ 66.73 | 4 | $ 266.92 |
| Virginia Warehouse | Animal Health | 11401175 | COLOSTRUM SUPPLEMENT 16OZ | $ 17.29 | 7 | $ 121.03 |
| Virginia Warehouse | Animal Health | 11443003 | CUT-HEAL AEROSOL WOUND SPR 4OZ | $ 18.37 | 7 | $ 128.59 |
| Virginia Warehouse | Animal Health | 11401900 | MANNA PRO NURSEALL 3.5LB | $ 26.01 | 12 | $ 312.12 |
| Virginia Warehouse | Animal Health | 11402505 | MANNA CHICK STARTER NONMED 5LB | $ 5.21 | 21 | $ 109.41 |
| Virginia Warehouse | Animal Health | 11400649 | MANNA PRO CALF-MANNA 10LB | $ 13.98 | 22 | $ 307.56 |
| Virginia Warehouse | Animal Health | 11450001 | PELLET GOAT WORMER 25LB | $ 61.59 | 23 | $ 1,416.57 |
| Virginia Warehouse | Animal Health | 11403073 | REDMOND ROCK CRUSHED 5LB | $ 12.39 | 35 | $ 433.65 |
| Virginia Warehouse | Animal Health | 11404051 | MP CRACKED CORN/PURP CORN 10LB | $ 10.21 | 50 | $ 510.50 |
| Virginia Warehouse | Animal Health | 11418640 | 50LB BAG STARTER GRIT | $ 9.37 | 50 | $ 468.50 |
| Virginia Warehouse | Animal Health | 11403709 | MP HEN HEALER MP OINTMENT 2OZ | $ 4.72 | 53 | $ 250.16 |
| Virginia Warehouse | Animal Health | 11405689 | DIATOMACEOUS EARTH 12LB | $ 8.68 | 62 | $ 538.16 |
| Virginia Warehouse | Animal Health | 11403670 | FRESH COOP ODOR CONTROL 20LB | $ 13.84 | 68 | $ 941.12 |
| Virginia Warehouse | Animal Health | 11401331 | GOAT TREATS LICORICE 6LB | $ 8.00 | 70 | $ 560.00 |
| Virginia Warehouse | Animal Health | 11402995 | FRSH FLAKE POULTRY BEDDNG 12LB | $ 12.58 | 71 | $ 893.18 |
| Virginia Warehouse | Animal Health | 11403767 | FRESH COOP DUST BATH 6LB JUG | $ 11.70 | 77 | $ 900.90 |
| Virginia Warehouse | Animal Health | 11402998 | MP SCRATCH GRAINS 10LB | $ 8.32 | 122 | $ 1,015.04 |
| Virginia Warehouse | Animal Health | 11418650 | 50LB BAG GROWER GRIT | $ 9.37 | 141 | $ 1,321.17 |
| Virginia Warehouse | Animal Health | 11405688 | DIATOMACEOUS EARTH 30LB | $ 14.19 | 147 | $ 2,085.93 |
| Virginia Warehouse | Animal Health | 11433333 | BLOCK BLOAT GUARD 33.3LB | $ 28.60 | 156 | $ 4,461.60 |
| Virginia Warehouse | Animal Health | 11403071 | REDMOND ROCK 3LB | $ 6.02 | 160 | $ 963.20 |
| Virginia Warehouse | Animal Health | 11405690 | DIATOMACEOUS POWDER 3LB | $ 8.06 | 168 | $ 1,354.08 |
| Virginia Warehouse | Animal Health | 11404326 | SWEET PDZ COOP REFRSHR GRAN 10 | $ 13.17 | 180 | $ 2,370.60 |
| Virginia Warehouse | Animal Health | 11405766 | MP HYDRO-HEN 3N1 SUPPLEMNT 8OZ | $ 6.81 | 201 | $ 1,368.81 |
| Virginia Warehouse | Animal Health | 11403032 | DIATOMACEOUS EARTH 20LB | $ 8.11 | 206 | $ 1,670.66 |
| Virginia Warehouse | Animal Health | 11403706 | IVERMAX POUR ON 5 LTR | $ 67.36 | 206 | $ 13,876.16 |
| Virginia Warehouse | Animal Health | 10210337 | HENTASTIC PECK N MIX HERB 2LB | $ 4.36 | 216 | $ 941.76 |
| Virginia Warehouse | Animal Health | 11405603 | CALF MANNA PERF SUPPLEMNT 50LB | $ 45.09 | 228 | $ 10,280.52 |
| Virginia Warehouse | Animal Health | 11422414 | SAFE-GUARD BLOCK 25LB | $ 46.29 | 443 | $ 20,506.47 |
| Virginia Warehouse | Animal Health | 11403029 | DIATOMACEOUS EARTH 40LB | $ 11.54 | 530 | $ 6,116.20 |
| Virginia Warehouse | Lawn & Garden | 02111720 | WHITETAIL NO PLOW 5 LB | $ 16.57 | 1 | $ 16.57 |
| Virginia Warehouse | Lawn & Garden | 06630592 | DF PLASTIC DURAFORK BERRY BLUE | $ 12.02 | 1 | $ 12.02 |
| Virginia Warehouse | Lawn & Garden | 10226097 | MG WILDLIFE NETTING 14X14FT | $ 6.03 | 1 | $ 6.03 |
| Virginia Warehouse | Lawn & Garden | 02103200 | WHEAT COVER CROP 2000 LB | $ 401.19 | 2 | $ 802.38 |
| Virginia Warehouse | Lawn & Garden | 10215123 | REV MT HRDWRE F/FLY TAPE REEL | $ 24.00 | 2 | $ 48.00 |
| Virginia Warehouse | Lawn & Garden | 10225333 | BD KLEENUP HE W/G RTU GL DS/24 | $ 298.37 | 2 | $ 596.74 |
| Virginia Warehouse | Lawn & Garden | 10513550 | LINK LEVL HEAD RAKE HANDLE 5FT | $ 12.91 | 2 | $ 25.82 |
| Virginia Warehouse | Lawn & Garden | 11100052 | SLAY 16 OZ | $ 124.57 | 2 | $ 249.14 |
| Virginia Warehouse | Lawn & Garden | 10219376 | GLM HD BRIGHT COLOR CMBO DS150 | $ 1,248.00 | 3 | $ 3,744.00 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Lawn & Garden | 10502492 | TRP POLY #12 SCOOP D-HANDLE | $ 11.57 | 3 | $ 34.71 |
| Virginia Warehouse | Lawn & Garden | 10513660 | LINK D-HANDLE SHOVEL 30IN | $ 16.57 | 3 | $ 49.71 |
| Virginia Warehouse | Lawn & Garden | 10222194 | ORTHO FIRE ANT KLR GRAN 11.5LB | $ 17.66 | 4 | $ 70.64 |
| Virginia Warehouse | Lawn & Garden | 10224609 | SPEC BUG STOP INDR FOGGERS 2OZ | $ 12.59 | 4 | $ 50.36 |
| Virginia Warehouse | Lawn & Garden | 10212673 | ES RAIN BARREL TERRACOTA 55GAL | $ 111.24 | 5 | $ 556.20 |
| Virginia Warehouse | Lawn & Garden | 10213817 | MEL THR-ARM REV SPRNKLR W/ WHL | $ 15.90 | 5 | $ 79.50 |
| Virginia Warehouse | Lawn & Garden | 10511490 | AMES POTATO HOOK 4 OVAL TINES | $ 37.55 | 5 | $ 187.75 |
| Virginia Warehouse | Lawn & Garden | 10200328 | SAFER INSECT KIL SOAP RTU 32OZ | $ 6.93 | 6 | $ 41.58 |
| Virginia Warehouse | Lawn & Garden | 10211277 | MTM MOLE KILLER EARTHWRM 12/PK | $ 18.70 | 6 | $ 112.20 |
| Virginia Warehouse | Lawn & Garden | 10222555 | BD RAT MAGIC SCENT PACKS | $ 14.16 | 6 | $ 84.96 |
| Virginia Warehouse | Lawn & Garden | 10225731 | BD DRP FORGED PRUNER SET 3/4IN | $ 18.38 | 6 | $ 110.28 |
| Virginia Warehouse | Lawn & Garden | 10500638 | CORONA BYPASS LOPPER 24IN | $ 26.56 | 6 | $ 159.36 |
| Virginia Warehouse | Lawn & Garden | 10502226 | BND ADJUSTABLE STEEL RAKE | $ 13.02 | 6 | $ 78.12 |
| Virginia Warehouse | Lawn & Garden | 10210117 | BD FLEA & ROACH SPRAY RTU GAL | $ 13.52 | 8 | $ 108.16 |
| Virginia Warehouse | Lawn & Garden | 10215028 | OSMC PLS OUT/IN PLANT FOOD 8LB | $ 16.90 | 8 | $ 135.20 |
| Virginia Warehouse | Lawn & Garden | 10226606 | CNS IN/OUT INSECTICIDE CN 16OZ | $ 16.11 | 8 | $ 128.88 |
| Virginia Warehouse | Lawn & Garden | 10502293 | TTP CULTIVATOR 4 TINE 5IN HEAD | $ 14.92 | 8 | $ 119.36 |
| Virginia Warehouse | Lawn & Garden | 10513999 | CORONA LEATHER SCABBARD | $ 11.23 | 8 | $ 89.84 |
| Virginia Warehouse | Lawn & Garden | 11111112 | CURTRINE PLUS 30 LB | $ 72.86 | 9 | $ 655.74 |
| Virginia Warehouse | Lawn & Garden | 10212674 | ESPOMA RAIN BARREL BLACK 55GAL | $ 111.24 | 11 | $ 1,223.64 |
| Virginia Warehouse | Lawn & Garden | 10224146 | MEL SPRINKLER ADJ PATTERN | $ 26.25 | 11 | $ 288.75 |
| Virginia Warehouse | Lawn & Garden | 10225082 | CM BLND ORGNC RAISD BED MX 1CF | $ 9.39 | 11 | $ 103.29 |
| Virginia Warehouse | Lawn & Garden | 10225251 | MEL 6PT FLW CTL SPRINKELR/TRPD | $ 53.34 | 11 | $ 586.74 |
| Virginia Warehouse | Lawn & Garden | 10513595 | 66682 EYE HOE HANDLE 5FT | $ 16.80 | 11 | $ 184.80 |
| Virginia Warehouse | Lawn & Garden | 02142006 | TIMOTHY 3LB | $ 4.17 | 12 | $ 50.04 |
| Virginia Warehouse | Lawn & Garden | 06684670 | ATLAS DSTRY MOLE GARLIC TUBES | $ 7.63 | 12 | $ 91.56 |
| Virginia Warehouse | Lawn & Garden | 10202842 | BD TOMATO & BLOSSOM ST RTU 8OZ | $ 3.81 | 12 | $ 45.72 |
| Virginia Warehouse | Lawn & Garden | 10203539 | BD BUG & SLUG KILLER 1.5LB | $ 11.22 | 12 | $ 134.64 |
| Virginia Warehouse | Lawn & Garden | 10204216 | BD SYSTEMIC INSECT GRANULE 1LB | $ 6.84 | 12 | $ 82.08 |
| Virginia Warehouse | Lawn & Garden | 10210402 | ESPOMA VIOLET POTTING MIX 4QT | $ 2.61 | 12 | $ 31.32 |
| Virginia Warehouse | Lawn & Garden | 10213015 | BD VEG KILLER CONC 1GAL | $ 18.36 | 12 | $ 220.32 |
| Virginia Warehouse | Lawn & Garden | 10213649 | BD CRABGRAS/WEED PREVENTER 4LB | $ 10.95 | 12 | $ 131.40 |
| Virginia Warehouse | Lawn & Garden | 10213654 | REV ANT KILLER DUST 1 LB | $ 6.38 | 12 | $ 76.56 |
| Virginia Warehouse | Lawn & Garden | 10213655 | REV ANT KILLER GRANULES 1.5LB | $ 6.41 | 12 | $ 76.92 |
| Virginia Warehouse | Lawn & Garden | 10221074 | BD DA BED BUG KLR AEROSOL 15OZ | $ 7.65 | 12 | $ 91.80 |
| Virginia Warehouse | Lawn & Garden | 10223716 | SCOTTS HAND-HELD SPREADER | $ 15.44 | 12 | $ 185.28 |
| Virginia Warehouse | Lawn & Garden | 10235170 | MG ROSE FOOD 1.5LB | $ 5.20 | 12 | $ 62.40 |
| Virginia Warehouse | Lawn & Garden | 10201519 | DURAPITCH 2 BEDDING FORK RED | $ 35.76 | 13 | $ 464.88 |
| Virginia Warehouse | Lawn & Garden | 10203057 | LG DURAFORK BEDDING FORK TEAL | $ 12.02 | 13 | $ 156.26 |
| Virginia Warehouse | Lawn & Garden | 10222278 | CHAPIN GARDEN SEEDER W/6 PLATE | $ 117.76 | 13 | $ 1,530.88 |
| Virginia Warehouse | Lawn & Garden | 10501576 | TT FORGED SCRAPER 7IN | $ 5.34 | 13 | $ 69.42 |
| Virginia Warehouse | Lawn & Garden | 10513988 | CORONA BYPASS LOPPER 26IN | $ 36.03 | 13 | $ 468.39 |
| Virginia Warehouse | Lawn & Garden | 10201517 | LG DURAFORK BEDDING FORK PUR | $ 12.02 | 14 | $ 168.28 |
| Virginia Warehouse | Lawn & Garden | 10223572 | EG X-TRM DEER BARRIER 8X100FT | $ 104.04 | 15 | $ 1,560.60 |
| Virginia Warehouse | Lawn & Garden | 10502456 | TRP SCOOP ABS 12G DHANDLE 29IN | $ 22.98 | 16 | $ 367.68 |
| Virginia Warehouse | Lawn & Garden | 10225334 | BD KLEENUP HE W/G RTU/WAND GL | $ 18.56 | 18 | $ 334.08 |
| Virginia Warehouse | Lawn & Garden | 10502399 | TRP MANURE/BEDING FORK 10 TINE | $ 30.74 | 18 | $ 553.32 |
| Virginia Warehouse | Lawn & Garden | 10204595 | BD ANT FLEA TICK KILLR GRAN 5M | $ 9.18 | 19 | $ 174.42 |
| Virginia Warehouse | Lawn & Garden | 10209481 | ESP FLOWER-TN 3-4-5 FERT 18LB | $ 13.08 | 19 | $ 248.52 |
| Virginia Warehouse | Lawn & Garden | 10213820 | MEL OSCILAT SPRINKLER W/TMR | $ 34.93 | 19 | $ 663.67 |
| Virginia Warehouse | Lawn & Garden | 10217105 | LF DEER/RABBIT CONC 1GAL | $ 97.92 | 20 | $ 1,958.40 |
| Virginia Warehouse | Lawn & Garden | 10225248 | MEL OSCILATNG SPRINKLER 3000SF | $ 13.12 | 20 | $ 262.40 |
| Virginia Warehouse | Lawn & Garden | 02111281 | ALFALFA EVERMORE 50 LB | $ 196.40 | 22 | $ 4,320.80 |
| Virginia Warehouse | Lawn & Garden | 10225081 | CM BLND ORGNC RAISD BED MX 2CF | $ 14.26 | 23 | $ 327.98 |
| Virginia Warehouse | Lawn & Garden | 02143523 | MASTER MUSTARD 50 LB | $ 124.68 | 24 | $ 2,992.32 |
| Virginia Warehouse | Lawn & Garden | 10203801 | BD MOSQUITO BEATER FOG 1/2GAL | $ 20.11 | 24 | $ 482.64 |
| Virginia Warehouse | Lawn & Garden | 10209383 | BD CAPTAIN JACK DEADBUG BRW QT | $ 23.86 | 24 | $ 572.64 |
| Virginia Warehouse | Lawn & Garden | 10211859 | LL RAPI FOAM WIRE TIE 32.5FT | $ 8.56 | 24 | $ 205.44 |
| Virginia Warehouse | Lawn & Garden | 10222276 | CHAPIN BACKPCK SPRAYER BTRY 4G | $ 228.12 | 24 | $ 5,474.88 |
| Virginia Warehouse | Lawn & Garden | 10223785 | CHAP CLN N SEAL DECK SPRAYR 1G | $ 18.65 | 24 | $ 447.60 |
| Virginia Warehouse | Lawn & Garden | 10224587 | SWAN JOHN DEERE HOSE 5/8X100 | $ 44.83 | 24 | $ 1,075.92 |
| Virginia Warehouse | Lawn & Garden | 11110526 | TRIMEC CLASSIC 1 GA | $ 47.09 | 24 | $ 1,130.16 |
| Virginia Warehouse | Lawn & Garden | 10232019 | EW COM BROADCAST SPREADER 50LB | $ 306.62 | 25 | $ 7,665.50 |
| Virginia Warehouse | Lawn & Garden | 10212324 | RS EZ STRAW LWN RPR MX TURF 28 | $ 25.66 | 26 | $ 667.16 |
| Virginia Warehouse | Lawn & Garden | 10511414 | CORNOA AC LOPPING SHEAR 24IN | $ 32.28 | 26 | $ 839.28 |
| Virginia Warehouse | Lawn & Garden | 02111742 | IMPERIAL NO-PLOW 25 LB | $ 56.69 | 27 | $ 1,530.63 |
| Virginia Warehouse | Lawn & Garden | 10500970 | DF REPL FORK HEAD HOT PINK | $ 11.62 | 27 | $ 313.74 |
| Virginia Warehouse | Lawn & Garden | 10201168 | MEL TURRET SPRINKLER 8-PATTERN | $ 6.56 | 28 | $ 183.68 |
| Virginia Warehouse | Lawn & Garden | 10213607 | CHAP POLY BLEACH SPRAYER 1GL | $ 24.47 | 28 | $ 685.16 |
| Virginia Warehouse | Lawn & Garden | 10225040 | CM COMPOST/PEAT PLANT MIX 1CF | $ 9.45 | 28 | $ 264.60 |
| Virginia Warehouse | Lawn & Garden | 10225051 | CM BLND ORGNC POTTING SOIL 2CF | $ 13.51 | 28 | $ 378.28 |
| Virginia Warehouse | Lawn & Garden | 11100854 | PRAMITOL 25E HERB (WS) 1 GA | $ 57.33 | 28 | $ 1,605.24 |
| Virginia Warehouse | Lawn & Garden | 10213821 | MEL MT OSCILAT SPRNKLER W/NZLE | $ 35.82 | 29 | $ 1,038.78 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Lawn & Garden | 10204011 | CHAPIN POWDER DUSTER 16OZ | $ 17.38 | 30 | $ 521.40 |
| Virginia Warehouse | Lawn & Garden | 10209247 | SCOTTS MRCL GRO GARDEN FEEDER | $ 11.72 | 30 | $ 351.60 |
| Virginia Warehouse | Lawn & Garden | 10212635 | ELE CONTRACTR/FARM HOSE 3/4X50 | $ 52.40 | 31 | $ 1,624.40 |
| Virginia Warehouse | Lawn & Garden | 10213828 | MEL PLY PLS SPRINKLER SPK 85FT | $ 5.06 | 31 | $ 156.86 |
| Virginia Warehouse | Lawn & Garden | 10209354 | ESPOMA GARDN-TN 3-4-4 FRT 36LB | $ 20.84 | 32 | $ 666.88 |
| Virginia Warehouse | Lawn & Garden | 10212325 | RS EZ STRAW LWN RPR MX TURF 11 | $ 17.42 | 32 | $ 557.44 |
| Virginia Warehouse | Lawn & Garden | 10215032 | OSMC FLWR/VEGE PLANT FOOD 8LB | $ 18.65 | 32 | $ 596.80 |
| Virginia Warehouse | Lawn & Garden | 02164245 | OATS SPRING OGLE 48 LB | $ 20.06 | 33 | $ 661.98 |
| Virginia Warehouse | Lawn & Garden | 10213826 | MEL ROTRY SPRINKLER SPK 5000SF | $ 13.91 | 33 | $ 459.03 |
| Virginia Warehouse | Lawn & Garden | 02111906 | WHITETAIL IMP CHICK MAGNET 3LB | $ 27.69 | 36 | $ 996.84 |
| Virginia Warehouse | Lawn & Garden | 10200357 | MG TREE&SHRB FERT SPIKES PK/12 | $ 6.48 | 36 | $ 233.28 |
| Virginia Warehouse | Lawn & Garden | 10203721 | BD BON-NEEM II RTU QT | $ 10.62 | 36 | $ 382.32 |
| Virginia Warehouse | Lawn & Garden | 10212326 | RS EZ STRAW SEED BLNKET 4X50FT | $ 23.45 | 36 | $ 844.20 |
| Virginia Warehouse | Lawn & Garden | 10214063 | ESP ORGANC ORCHID SOIL MIX 4QT | $ 3.15 | 36 | $ 113.40 |
| Virginia Warehouse | Lawn & Garden | 10225516 | CM ACID-LOVING PLANT SOIL 20QT | $ 6.44 | 37 | $ 238.28 |
| Virginia Warehouse | Lawn & Garden | 10225517 | CM TOMATOE/VEG PLANT SOIL 20QT | $ 6.44 | 37 | $ 238.28 |
| Virginia Warehouse | Lawn & Garden | 10501984 | DURAFORK BED FORK ALUM HDL RED | $ 27.78 | 38 | $ 1,055.64 |
| Virginia Warehouse | Lawn & Garden | 10222578 | BD EIGHT INSECT GRANULES 10LB | $ 9.72 | 39 | $ 379.08 |
| Virginia Warehouse | Lawn & Garden | 02111755 | IMPERIAL 30-06 MINERAL+PR 20LB | $ 20.04 | 40 | $ 801.60 |
| Virginia Warehouse | Lawn & Garden | 10201403 | BD AS HRTCLTRL SPRY OIL CNC GL | $ 25.49 | 40 | $ 1,019.60 |
| Virginia Warehouse | Lawn & Garden | 10225515 | CM ROSE/FLWR PLANTNG SOIL 20QT | $ 6.28 | 40 | $ 251.20 |
| Virginia Warehouse | Lawn & Garden | 10502822 | AGWAY HAND WEEDER | $ 5.44 | 40 | $ 217.60 |
| Virginia Warehouse | Lawn & Garden | 10210603 | MG LIQUAFEED REFILL 4PK | $ 13.26 | 42 | $ 556.92 |
| Virginia Warehouse | Lawn & Garden | 10210623 | MG ALL PURPOSE PLANT FOOD 3LB | $ 8.61 | 42 | $ 361.62 |
| Virginia Warehouse | Lawn & Garden | 10238801 | LL RPTEST PH SOIL TESTER PK/10 | $ 5.42 | 43 | $ 233.06 |
| Virginia Warehouse | Lawn & Garden | 02111718 | WHITETAIL FUSION 3.15 LB | $ 27.69 | 46 | $ 1,273.74 |
| Virginia Warehouse | Lawn & Garden | 02111743 | IMPERIAL NO-PLOW 9 LB | $ 28.51 | 46 | $ 1,311.46 |
| Virginia Warehouse | Lawn & Garden | 06630594 | DF PLASTIC DURAFORK LIME GREEN | $ 12.02 | 46 | $ 552.92 |
| Virginia Warehouse | Lawn & Garden | 10208356 | ESPOMA WEED PRV/LAWN FOOD 25LB | $ 24.31 | 46 | $ 1,118.26 |
| Virginia Warehouse | Lawn & Garden | 10203709 | BD ALUMINUM SULFATE 0-0-0 4LB | $ 7.87 | 48 | $ 377.76 |
| Virginia Warehouse | Lawn & Garden | 10210766 | BD ROSE RX 3N1 CONC PT | $ 15.71 | 48 | $ 754.08 |
| Virginia Warehouse | Lawn & Garden | 10211947 | MG ALL PURP PLANT FOOD AP 1LB | $ 3.63 | 48 | $ 174.24 |
| Virginia Warehouse | Lawn & Garden | 10212818 | LL RC VINYL STRETCH TIE 150X.5 | $ 3.00 | 48 | $ 144.00 |
| Virginia Warehouse | Lawn & Garden | 10218830 | ESPOMA EARTHWORM CASTINGS 4QT | $ 5.55 | 48 | $ 266.40 |
| Virginia Warehouse | Lawn & Garden | 10223742 | GT SEVIN BUG KILLER RTU 1GL | $ 15.03 | 48 | $ 721.44 |
| Virginia Warehouse | Lawn & Garden | 10224497 | EC GRASS REPAIR KIT T/FES 4.25 | $ 12.30 | 48 | $ 590.40 |
| Virginia Warehouse | Lawn & Garden | 10226098 | MG WILDLIFE NETTING 7X100FT | $ 14.43 | 49 | $ 706.49 |
| Virginia Warehouse | Lawn & Garden | 10500971 | DF REPL FORK HEAD LIME GREEN | $ 11.62 | 50 | $ 581.00 |
| Virginia Warehouse | Lawn & Garden | 10502210 | CEN GARDEN TOOL/KNEELR SET 4PC | $ 31.53 | 52 | $ 1,639.56 |
| Virginia Warehouse | Lawn & Garden | 02143370 | SS OAT BRASSICA WLDLFE MIX 50# | $ 26.69 | 54 | $ 1,441.26 |
| Virginia Warehouse | Lawn & Garden | 10222378 | SEVIN INSECT KILLER CONC 32OZ | $ 15.59 | 54 | $ 841.86 |
| Virginia Warehouse | Lawn & Garden | 11110037 | DO NOT USE - DYLOX 6.2G T&O 30# | $ 44.83 | 54 | $ 2,420.82 |
| Virginia Warehouse | Lawn & Garden | 10225332 | BD KLEENUP HE W/G RTU GL | $ 11.83 | 56 | $ 662.48 |
| Virginia Warehouse | Lawn & Garden | 02111773 | PURE ATTRACTION 26 LB | $ 32.71 | 57 | $ 1,864.47 |
| Virginia Warehouse | Lawn & Garden | 10213829 | MEL MTL PLS SPRINKLER SPK 85FT | $ 6.79 | 59 | $ 400.61 |
| Virginia Warehouse | Lawn & Garden | 10210620 | MG ALL PURPOSE PLANT FOOD 8OZ | $ 2.54 | 60 | $ 152.40 |
| Virginia Warehouse | Lawn & Garden | 10214057 | ESPOMA ORG GARDEN GYPSUM 6 LB | $ 4.22 | 60 | $ 253.20 |
| Virginia Warehouse | Lawn & Garden | 10222517 | ESP BONE MEAL PLANT FOOD 4LB | $ 4.22 | 60 | $ 253.20 |
| Virginia Warehouse | Lawn & Garden | 10501874 | CEN WATERING SET 2PC | $ 15.13 | 60 | $ 907.80 |
| Virginia Warehouse | Lawn & Garden | 10202027 | BD HYDRATED LIME 5LB | $ 7.06 | 61 | $ 430.66 |
| Virginia Warehouse | Lawn & Garden | 10211065 | RNDUP PUMP N GO WD/GR 1.33GL | $ 21.20 | 64 | $ 1,356.80 |
| Virginia Warehouse | Lawn & Garden | 10223600 | ELE VIPER HP HOSE 5/8INX50FT | $ 39.05 | 64 | $ 2,499.20 |
| Virginia Warehouse | Lawn & Garden | 10203244 | WDSTRM MOSQUITO/GNAT SCAT 5LB | $ 15.09 | 66 | $ 995.94 |
| Virginia Warehouse | Lawn & Garden | 10217106 | LF DEER/RABBIT CONC 40OZ | $ 31.75 | 66 | $ 2,095.50 |
| Virginia Warehouse | Lawn & Garden | 10225056 | CM BLEND WORM CASTINGS 8QT | $ 12.06 | 66 | $ 795.96 |
| Virginia Warehouse | Lawn & Garden | 10224586 | SWAN JOHN DEERE HOSE 5/8X50 | $ 28.59 | 71 | $ 2,029.89 |
| Virginia Warehouse | Lawn & Garden | 10207175 | GT DACONIL FUNGICIDE CONC 16OZ | $ 14.74 | 72 | $ 1,061.28 |
| Virginia Warehouse | Lawn & Garden | 06630593 | DF PLASTIC DURAFORK HOT PINK | $ 12.02 | 73 | $ 877.46 |
| Virginia Warehouse | Lawn & Garden | 02111735 | WHITETAIL WINTER PEAS + 11 LB | $ 22.16 | 81 | $ 1,794.96 |
| Virginia Warehouse | Lawn & Garden | 10201343 | BD BORIC ACID ROACH POWDER 1LB | $ 5.01 | 84 | $ 420.84 |
| Virginia Warehouse | Lawn & Garden | 10239030 | JIFFY-POTS ROUND 4IN 6/PK | $ 2.55 | 84 | $ 214.20 |
| Virginia Warehouse | Lawn & Garden | 10225173 | GL SPREADER/PLS WHL 8IN 65LB | $ 63.95 | 90 | $ 5,755.50 |
| Virginia Warehouse | Lawn & Garden | 10218779 | COOP POOP A/P GARDEN FOOD 25LB | $ 10.42 | 91 | $ 948.22 |
| Virginia Warehouse | Lawn & Garden | 10204880 | PREM PROMIX BX GROW MED 3.8CF | $ 37.47 | 94 | $ 3,522.18 |
| Virginia Warehouse | Lawn & Garden | 10220068 | CHAP HND SPRAYER MLT USE 48OZ | $ 12.70 | 94 | $ 1,193.80 |
| Virginia Warehouse | Lawn & Garden | 10233306 | CHAP HAND CRANK SPREADER 1.6L | $ 15.66 | 95 | $ 1,487.70 |
| Virginia Warehouse | Lawn & Garden | 10502823 | AGWAY HAND CULTIVATOR | $ 5.54 | 95 | $ 526.30 |
| Virginia Warehouse | Lawn & Garden | 10208255 | BD TREE/SHRUB INSECT CNTRL GAL | $ 23.24 | 96 | $ 2,231.04 |
| Virginia Warehouse | Lawn & Garden | 10210423 | GRD TRIMEC CRBGRS KLR RTS 32OZ | $ 16.29 | 96 | $ 1,563.84 |
| Virginia Warehouse | Lawn & Garden | 10215118 | REV FLY CATCHER RIBBONS 5PK | $ 1.68 | 100 | $ 168.00 |
| Virginia Warehouse | Lawn & Garden | 11101879 | CUTRINE-PLUS (LIQUID) 9% 1 GA | $ 28.76 | 100 | $ 2,876.00 |
| Virginia Warehouse | Lawn & Garden | 10502467 | SS ANVIL PRUNER ALUM HANDLE | $ 10.12 | 101 | $ 1,022.12 |
| Virginia Warehouse | Lawn & Garden | 10225249 | MEL OSCILATNG SPRINKLER 3400SF | $ 15.69 | 106 | $ 1,663.14 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Lawn & Garden | 10204582 | BD MOLEMAX MOLE/VOLE REPEL 5LB | $ 9.31 | 108 | $ 1,005.48 |
| Virginia Warehouse | Lawn & Garden | 10209478 | ESPOMA GARDN-TN 3-4-4 FRT 18LB | $ 13.08 | 108 | $ 1,412.64 |
| Virginia Warehouse | Lawn & Garden | 10208263 | BD SHOT-GUN REPELS-ALL 6LB | $ 21.41 | 109 | $ 2,333.69 |
| Virginia Warehouse | Lawn & Garden | 10222207 | FOG NITROORGANIC FERTILIZER 36 | $ 10.50 | 112 | $ 1,176.00 |
| Virginia Warehouse | Lawn & Garden | 10200230 | BD HSEHLD INSECT CNTRL RTU 1GL | $ 11.21 | 116 | $ 1,300.36 |
| Virginia Warehouse | Lawn & Garden | 10210403 | ESP ORG CACTS/PLM SOIL MIX 4QT | $ 2.61 | 120 | $ 313.20 |
| Virginia Warehouse | Lawn & Garden | 10222518 | ESP BLOOD MEAL PLANT FOOD 3LB | $ 5.53 | 120 | $ 663.60 |
| Virginia Warehouse | Lawn & Garden | 10224506 | EC FAST ACTING LIME 25LB | $ 13.58 | 123 | $ 1,670.34 |
| Virginia Warehouse | Lawn & Garden | 10225507 | WBR HW GRD STAKE 7/8X7/8X3 PK6 | $ 5.03 | 129 | $ 648.87 |
| Virginia Warehouse | Lawn & Garden | 02127080 | LESPEDEZA SERECIA (UNHLD) 50LB | $ 174.20 | 131 | $ 22,820.20 |
| Virginia Warehouse | Lawn & Garden | 02159658 | SORGHUM UNIGRAZE II SUDAN | $ 35.11 | 132 | $ 4,634.52 |
| Virginia Warehouse | Lawn & Garden | 10225878 | MG WEEDENDER LS FABRIC 3X100FT | $ 17.82 | 136 | $ 2,423.52 |
| Virginia Warehouse | Lawn & Garden | 02111744 | IMPERIAL WHITETAIL 30-06 20 LB | $ 17.25 | 138 | $ 2,380.50 |
| Virginia Warehouse | Lawn & Garden | 10502827 | AGWAY HEDGE SHEAR | $ 14.35 | 139 | $ 1,994.65 |
| Virginia Warehouse | Lawn & Garden | 10224432 | MEL T-POST PULSATING SPRINKLER | $ 21.25 | 142 | $ 3,017.50 |
| Virginia Warehouse | Lawn & Garden | 02111787 | WHITETAIL TL TINE TUBERS 3 LB | $ 20.99 | 152 | $ 3,190.48 |
| Virginia Warehouse | Lawn & Garden | 10205690 | MG MOIST CTRL POTTING MIX 2CF | $ 17.01 | 159 | $ 2,704.59 |
| Virginia Warehouse | Lawn & Garden | 10501842 | CEN HAMMERSTN GDN TOOL SET 5PC | $ 17.67 | 168 | $ 2,968.56 |
| Virginia Warehouse | Lawn & Garden | 10502828 | AGWAY CMPND ACTION BYPS LOPPER | $ 16.02 | 173 | $ 2,771.46 |
| Virginia Warehouse | Lawn & Garden | 10211671 | GLAMOS HD SUPPORT BLUE 14X42IN | $ 4.78 | 175 | $ 836.50 |
| Virginia Warehouse | Lawn & Garden | 10212322 | RS EZ STRAW LWN RPR MX SS 28LB | $ 25.66 | 175 | $ 4,490.50 |
| Virginia Warehouse | Lawn & Garden | 10212323 | RS EZ STRAW LWN RPR MX SS 11LB | $ 17.42 | 175 | $ 3,048.50 |
| Virginia Warehouse | Lawn & Garden | 10202830 | BD EIGHT INSECT CONTROL CNC PT | $ 7.60 | 180 | $ 1,368.00 |
| Virginia Warehouse | Lawn & Garden | 10208011 | BD SYSTEMIC INSECT CONTROL PT | $ 13.49 | 180 | $ 2,428.20 |
| Virginia Warehouse | Lawn & Garden | 10214283 | SPEC WASP/HORNET KILLER 20OZ | $ 4.25 | 180 | $ 765.00 |
| Virginia Warehouse | Lawn & Garden | 10502457 | TRP GRD HOE 6IN WD HANDLE 54IN | $ 12.97 | 180 | $ 2,334.60 |
| Virginia Warehouse | Lawn & Garden | 10202821 | BD COPPER FUNGICIDE DT/SPY 1LB | $ 6.13 | 192 | $ 1,176.96 |
| Virginia Warehouse | Lawn & Garden | 10225331 | BD KLEENUP HE W/G RTU QT | $ 5.02 | 192 | $ 963.84 |
| Virginia Warehouse | Lawn & Garden | 10235126 | MG PLANT FOOD SPIKES 1.1OZ | $ 1.07 | 192 | $ 205.44 |
| Virginia Warehouse | Lawn & Garden | 10225930 | AGW LITHIUM BATTRY SPRAYER 2GL | $ 70.10 | 200 | $ 14,020.00 |
| Virginia Warehouse | Lawn & Garden | 10211948 | MG ALL PURP PLANT FOOD 4LB | $ 10.70 | 216 | $ 2,311.20 |
| Virginia Warehouse | Lawn & Garden | 10215125 | REV FLY SWATTER | $ 0.81 | 216 | $ 174.96 |
| Virginia Warehouse | Lawn & Garden | 10209471 | ESPOMA HOLLY-TN 4-3-4 FRT 36LB | $ 20.84 | 222 | $ 4,626.48 |
| Virginia Warehouse | Lawn & Garden | 10237334 | ETN HARDWOOD TOMATO STAKE 4FT | $ 2.23 | 225 | $ 501.75 |
| Virginia Warehouse | Lawn & Garden | 10502829 | AGWAY CMPND ACTION ANVL LOPPER | $ 16.02 | 226 | $ 3,620.52 |
| Virginia Warehouse | Lawn & Garden | 02176200 | SOYBEAN STONEWALL CT 50 LB | $ 30.88 | 230 | $ 7,102.40 |
| Virginia Warehouse | Lawn & Garden | 10502894 | TTP MANURE/BED FORK 10 TINE 50 | $ 32.20 | 233 | $ 7,502.60 |
| Virginia Warehouse | Lawn & Garden | 10209472 | ESPOMA HOLLY-TN 4-3-4 FERT 4LB | $ 5.06 | 240 | $ 1,214.40 |
| Virginia Warehouse | Lawn & Garden | 10225058 | CM BLND ORGC GROWERS MIX 1.5CF | $ 22.80 | 250 | $ 5,700.00 |
| Virginia Warehouse | Lawn & Garden | 10218333 | SWAN SOAKER PRO HOSE 3/8X50FT | $ 14.57 | 251 | $ 3,657.07 |
| Virginia Warehouse | Lawn & Garden | 11111130 | SPEEDZONE EW 4X1 GA | $ 82.35 | 251 | $ 20,669.85 |
| Virginia Warehouse | Lawn & Garden | 11101885 | DO NOT USE - COPPER SULFATE 50 LB | $ 109.17 | 262 | $ 28,602.54 |
| Virginia Warehouse | Lawn & Garden | 10204000 | BD COLORADO BEATLE BEATER PT | $ 15.75 | 264 | $ 4,158.00 |
| Virginia Warehouse | Lawn & Garden | 10208254 | BD TREE/SHRUB INSECT CNTRL QT | $ 10.82 | 264 | $ 2,856.48 |
| Virginia Warehouse | Lawn & Garden | 10501879 | CEN CUTTING SET 3PC | $ 29.72 | 267 | $ 7,935.24 |
| Virginia Warehouse | Lawn & Garden | 10220947 | MG FLAT FREE STL WHLBARROW 6CF | $ 88.19 | 272 | $ 23,987.68 |
| Virginia Warehouse | Lawn & Garden | 10502824 | AGWAY PRUNER AND SAW SET 2PC | $ 9.90 | 282 | $ 2,791.80 |
| Virginia Warehouse | Lawn & Garden | 10220067 | CHAP HND SPRAYER UPSD DN 32OZ | $ 4.43 | 287 | $ 1,271.41 |
| Virginia Warehouse | Lawn & Garden | 10502804 | AGWAY ROUND POINT SHOVEL | $ 14.29 | 287 | $ 4,101.23 |
| Virginia Warehouse | Lawn & Garden | 10502826 | AGWAY ANVIL PRUNER | $ 6.45 | 287 | $ 1,851.15 |
| Virginia Warehouse | Lawn & Garden | 10213136 | ESPOMA SOIL ACIDIFIER 6LB | $ 5.96 | 294 | $ 1,752.24 |
| Virginia Warehouse | Lawn & Garden | 10208275 | CJ LQ COPPER FUNGICIDE RTU QT | $ 6.31 | 300 | $ 1,893.00 |
| Virginia Warehouse | Lawn & Garden | 10214118 | AMDRO FIRE ANT BAIT 1LB | $ 12.90 | 300 | $ 3,870.00 |
| Virginia Warehouse | Lawn & Garden | 10202851 | BD ROT-STOP TOMATO BLSM PT | $ 6.67 | 348 | $ 2,321.16 |
| Virginia Warehouse | Lawn & Garden | 10214364 | AMDRO FIRE ANTS YARD BAIT 5LB | $ 22.92 | 354 | $ 8,113.68 |
| Virginia Warehouse | Lawn & Garden | 10202899 | BD WASP HORNET KLR AEROSL 15OZ | $ 4.36 | 360 | $ 1,569.60 |
| Virginia Warehouse | Lawn & Garden | 10209488 | ESP BULB-TONE 3-5-3 FERT 4LB | $ 5.06 | 372 | $ 1,882.32 |
| Virginia Warehouse | Lawn & Garden | 10224610 | SPEC WASP/HRNT KLR3 AERSL 20OZ | $ 8.23 | 378 | $ 3,110.94 |
| Virginia Warehouse | Lawn & Garden | 10235190 | MG TOMATO FOOD 1.5LB | $ 5.20 | 378 | $ 1,965.60 |
| Virginia Warehouse | Lawn & Garden | 10236404 | BD LIQUID COPPER 4E PT | $ 12.29 | 396 | $ 4,866.84 |
| Virginia Warehouse | Lawn & Garden | 02111967 | CHICORY 50 LB | $ 5.28 | 400 | $ 2,112.00 |
| Virginia Warehouse | Lawn & Garden | 02157654 | MILLET GOLDEN GERMAN 50 LB | $ 61.27 | 414 | $ 25,365.78 |
| Virginia Warehouse | Lawn & Garden | 10225329 | BD KLEENUP HE W/G CONC QT | $ 11.92 | 438 | $ 5,220.96 |
| Virginia Warehouse | Lawn & Garden | 10237338 | ETN HARDWOOD TOMATO STAKE 6FT | $ 2.83 | 450 | $ 1,273.50 |
| Virginia Warehouse | Lawn & Garden | 10222406 | SWN SUPPLE HD HOSE 5/8INX50FT | $ 30.15 | 457 | $ 13,778.55 |
| Virginia Warehouse | Lawn & Garden | 10209182 | MG PREMIUM POTTING MIX 1CF | $ 10.00 | 476 | $ 4,760.00 |
| Virginia Warehouse | Lawn & Garden | 10206504 | ESPOMA BIOTONE STRTER PLUS 4LB | $ 4.74 | 492 | $ 2,332.08 |
| Virginia Warehouse | Lawn & Garden | 10213109 | GT RTBOOST ROOTING HORMONE 2OZ | $ 5.15 | 492 | $ 2,533.80 |
| Virginia Warehouse | Lawn & Garden | 10201417 | BD MOLETOX II MOLE/GPH KLR 1LB | $ 6.79 | 516 | $ 3,503.64 |
| Virginia Warehouse | Lawn & Garden | 10213007 | CJ NEEM OIL RTU QT | $ 7.43 | 516 | $ 3,833.88 |
| Virginia Warehouse | Lawn & Garden | 10502816 | AGWAY 5-TINE WIRE MANURE FORK | $ 23.42 | 516 | $ 12,084.72 |
| Virginia Warehouse | Lawn & Garden | 10202871 | BD MEASURING CUP 4OZ | $ 1.32 | 528 | $ 696.96 |
| Virginia Warehouse | Lawn & Garden | 10216718 | BD REVENGE FLY STICK 10IN 2PK | $ 4.04 | 528 | $ 2,133.12 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Lawn & Garden | 10225506 | WBR HW GRD STAKE 7/8X7/8X2 PK6 | $ 3.39 | 530 | $ 1,796.70 |
| Virginia Warehouse | Lawn & Garden | 10204583 | BD MOLEMAX MOLE/VOLE REPL 10LB | $ 13.74 | 590 | $ 8,106.60 |
| Virginia Warehouse | Lawn & Garden | 10502818 | AGWAY D-HANDLE ALUMINUM SCOOP | $ 23.33 | 654 | $ 15,257.82 |
| Virginia Warehouse | Lawn & Garden | 10212814 | CJ NEEM OIL CONCENTRATE 16OZ | $ 16.81 | 720 | $ 12,103.20 |
| Virginia Warehouse | Lawn & Garden | 10225510 | WBR HW GRD STAKE 7/8X7/8X6 PK6 | $ 9.96 | 841 | $ 8,376.36 |
| Virginia Warehouse | Lawn & Garden | 10502808 | AGWAY BOW RAKE | $ 14.87 | 847 | $ 12,594.89 |
| Virginia Warehouse | Lawn & Garden | 10502831 | AG HD POST HOLE DIGGER/FG HNDL | $ 31.93 | 924 | $ 29,503.32 |
| Virginia Warehouse | Lawn & Garden | 10502806 | AGWAY D-HNDL RND POINT SHOVEL | $ 13.11 | 942 | $ 12,349.62 |
| Virginia Warehouse | Lawn & Garden | 10214881 | MOTOMCO GOPHER KILLER 1LB | $ 6.82 | 968 | $ 6,601.21 |
| Virginia Warehouse | Lawn & Garden | 10225899 | CEN WHEELBARROW W/WD HNDL 6CF | $ 130.89 | 988 | $ 129,319.32 |
| Virginia Warehouse | Lawn & Garden | 10502813 | AGWAY POLY RAKE 30IN | $ 12.80 | 1,072 | $ 13,721.60 |
| Virginia Warehouse | Lawn & Garden | 10502815 | AGWAY 4-TINE WIRE MANURE FORK | $ 20.46 | 1,072 | $ 21,933.12 |
| Virginia Warehouse | Lawn & Garden | 10502805 | AGWAY SQUARE POINT SHOVEL | $ 14.71 | 1,169 | $ 17,195.99 |
| Virginia Warehouse | Lawn & Garden | 10225508 | WBR HW GRD STAKE 7/8X7/8X4 PK6 | $ 5.68 | 1,229 | $ 6,980.72 |
| Virginia Warehouse | Lawn & Garden | 10502809 | AGWAY GARDEN HOE | $ 17.41 | 1,298 | $ 22,598.18 |
| Virginia Warehouse | Lawn & Garden | 10502812 | AGWAY MANURE/MULCH FORK | $ 21.09 | 1,396 | $ 29,441.64 |
| Virginia Warehouse | Lawn & Garden | 10502814 | AGWAY STEEL RAKE 24IN | $ 12.90 | 1,405 | $ 18,124.50 |
| Virginia Warehouse | Lawn & Garden | 10225509 | WBR HW GRD STAKE 7/8X7/8X5 PK6 | $ 8.46 | 1,495 | $ 12,647.70 |
| Virginia Warehouse | Lawn & Garden | 10224446 | CEN PUMP SPRAYER/BRS NOZL 1/2G | $ 7.02 | 1,679 | $ 11,786.58 |
| Virginia Warehouse | Lawn & Garden | 02142642 | SS PREMIUM TALL FESCUE 20 LB | $ 3.06 | 1,720 | $ 5,263.20 |
| Virginia Warehouse | Lawn & Garden | 02142095 | GRASS MOUNTAIN MEADOW MX 50 LB | $ 3.89 | 2,100 | $ 8,169.00 |
| Virginia Warehouse | Lawn & Garden | 10211200 | CHAP POLY SPRAYER 1GAL | $ 15.18 | 2,368 | $ 35,946.24 |
| Virginia Warehouse | Lawn & Garden | 10224338 | GL FAST ACTING LIME 50LB | $ 19.14 | 2,875 | $ 55,027.50 |
| Virginia Warehouse | Lawn & Garden | 10209180 | MG PREM POTTING MIX 8QT | $ 5.02 | 3,324 | $ 16,686.48 |
| Virginia Warehouse | Lawn & Garden | 02142405 | SS IMPROV ORCHARD GR CTD 25 LB | $ 3.25 | 3,325 | $ 10,806.25 |
| Virginia Warehouse | Lawn & Garden | 02143504 | RADISH ECOTILL SOILBUSTER 50LB | $ 1.93 | 3,550 | $ 6,851.50 |
| Virginia Warehouse | Lawn & Garden | 10225877 | MG WEEDENDER LS FABRIC 3X50FT | $ 11.20 | 3,794 | $ 42,492.80 |
| Virginia Warehouse | Lawn & Garden | 10224083 | GLAMOS HD PLANT SUPPORT GAL 42 | $ 5.59 | 6,025 | $ 33,679.75 |
| Virginia Warehouse | Lawn & Garden | 10222355 | CEN MP GARDEN SPRAYER 1GAL | $ 17.04 | 9,212 | $ 156,972.48 |
| Virginia Warehouse | Lawn & Garden | 02111500 | CLOVER CRIMSON 34% CTD 50 LB | $ 2.09 | 10,350 | $ 21,631.50 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06648141 | BAY ADVANTAG II FLEA DOG 11-20 | $ 43.29 | 1 | $ 43.29 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06682984 | SD WETLANDHUNTER XSERIES 500YD | $ 148.67 | 1 | $ 148.67 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 10226658 | HIG SNBRST F/D FRT B/P .52OZ | $ 2.98 | 1 | $ 2.98 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 10226659 | HIG S/G BLEND RABBIT FOOD 6LB | $ 10.24 | 1 | $ 10.24 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609702 | AGWAY DOG TIE OUT LARGE 20FT | $ 6.75 | 2 | $ 13.50 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609715 | AGWAY DOG TIE OUT MED 40FT | $ 7.88 | 2 | $ 15.76 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06654453 | PS EZSPORT HARNESS F/M DOG BLK | $ 15.00 | 2 | $ 30.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06661089 | HJ LIQUI-VICT 2X WORMER 2OZ | $ 10.96 | 2 | $ 21.92 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06682063 | FUR S/H DESHEDDING TOOL/DOG MD | $ 26.17 | 2 | $ 52.34 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06605604 | HJ KENNEL DIP II 8OZ | $ 13.95 | 3 | $ 41.85 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06645371 | AGWAY SUPER AUGER STAKE 24IN | $ 6.23 | 3 | $ 18.69 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06605602 | HJ KENNEL DIP II 16OZ | $ 27.11 | 4 | $ 108.44 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06645372 | AGWAY MEDIUM DOG TIE-OUT 10FT | $ 4.08 | 4 | $ 16.32 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06654456 | PS EZSPORT HARNESS F/L DOG BLK | $ 17.99 | 4 | $ 71.96 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06686551 | SD NO BARK 8 LEVELS | $ 52.67 | 4 | $ 210.68 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06687243 | GAR SPORT PRO BUNDLE | $ 243.58 | 4 | $ 974.32 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06629965 | NV K-9 ASPIRIN CHW LG DOG 75CT | $ 7.77 | 5 | $ 38.85 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06648136 | BAY ADVANTAGE II FLEA DOG 55 | $ 43.37 | 5 | $ 216.85 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06655758 | BAY ADVNTX II FLEA 4-10LB 6PK | $ 70.53 | 5 | $ 352.65 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06682979 | SD FIELDTRAINER X-SERIES 500YD | $ 138.67 | 5 | $ 693.35 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06655760 | BAY ADVNTX II FLEA OVR55LB 6PK | $ 70.53 | 6 | $ 423.18 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06682980 | SD FIELDTRAINER STUBBORN 500YD | $ 139.33 | 6 | $ 835.98 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609726 | AGWAY TIE OUT W/STAKE LRG 20FT | $ 9.52 | 7 | $ 66.64 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06655754 | BAY ADVNTX II FLEA 21-55LB 6PK | $ 70.53 | 8 | $ 564.24 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06659228 | PC SCOOPABLE CAT LITTER 40LB | $ 12.78 | 8 | $ 102.24 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06666570 | COSEQUIN SOFT CHEW F/DOG 45CT | $ 15.78 | 8 | $ 126.24 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 11401892 | APPLE HORSE SNACKS 5LB | $ 9.79 | 8 | $ 78.32 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609708 | AGWAY BEAST TIE OUT 40FT | $ 16.09 | 9 | $ 144.81 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609725 | AGWAY TIE OUT W/STAKE MED 30FT | $ 10.65 | 9 | $ 95.85 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06673372 | A&H SLIDE MULTICAT LITTER 28LB | $ 19.77 | 9 | $ 177.93 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06673373 | A&H SLIDE NONSTP CAT LITTER 28 | $ 19.77 | 9 | $ 177.93 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609707 | AGWAY BEAST TIE OUT 30FT | $ 14.50 | 10 | $ 145.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609714 | AGWAY DOG TIE OUT MED 30FT | $ 6.91 | 10 | $ 69.10 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06615756 | ADAMS FLEA/TICK DIP 4OZ | $ 10.51 | 10 | $ 105.10 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06682050 | FUR L/H DESHEDDING TOOL/DOG MD | $ 27.14 | 10 | $ 271.40 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06621215 | LG FEEDER W/METAL BOTTOM 5IN | $ 9.73 | 11 | $ 107.03 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06678011 | COSEQUIN SUPPLEMENT F/CAT 60CT | $ 14.14 | 11 | $ 155.54 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06634754 | PETAG GOATS MILK F/PUPS 12OZ | $ 19.04 | 12 | $ 228.48 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06674652 | ADVANTUS LARGE DOG 37.5MG 30CT | $ 50.25 | 12 | $ 603.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06655716 | FB HOOF DRESSING 1GAL | $ 28.37 | 14 | $ 397.18 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06661023 | HJ TONEKOTE SUPPLEMENT 16OZ | $ 8.51 | 14 | $ 119.14 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06682057 | FUR L/H DESHEDDING TOOL/DOG LG | $ 29.41 | 14 | $ 411.74 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609704 | AGWAY DOG TIE OUT LARGE 40FT | $ 8.61 | 15 | $ 129.15 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Pet Food, Feed & Supplies | 06629966 | NV K-9 ASPIRIN CHW SM DOG 100 | $ 6.79 | 16 | $ 108.64 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06648139 | BAY ADVANTAGE II FLEA CAT 9LB | $ 42.38 | 16 | $ 678.08 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06661081 | HJ SARDEX II MANGE 9.5OZ | $ 10.18 | 16 | $ 162.88 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06664601 | ZG PLUS F/T DROP F/DOG 23-44LB | $ 13.43 | 16 | $ 214.88 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06605601 | HJ PARACIDE FL/TK SHAMPOO 8OZ | $ 6.38 | 17 | $ 108.46 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609730 | AGWAY SNAP-AROUND TIE OUT 60LB | $ 6.91 | 17 | $ 117.47 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06650031 | PM DOG HOUSE INDIGO MED | $ 97.16 | 17 | $ 1,651.72 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06686642 | AP PETBARN 3 DOG HOUSE 25-50LB | $ 65.46 | 17 | $ 1,112.82 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609701 | AGWAY DOG TIE OUT LARGE 15FT | $ 6.46 | 19 | $ 122.74 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06648135 | BAY ADVANTIX II FLEA DOG 11-20 | $ 50.06 | 19 | $ 951.14 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06684799 | CAP FLEA TREATMENT/CAT 2-25LB | $ 30.51 | 19 | $ 579.69 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06647843 | FO REPL PUMP SPRAY DOG/CAT 6OZ | $ 6.66 | 20 | $ 133.20 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06677046 | JNC DINO BONES FOR DOGS 1PK | $ 10.17 | 20 | $ 203.40 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06614008 | ESBILAC MILK RPLCR PW PUP 12OZ | $ 18.24 | 21 | $ 383.04 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06684798 | CAP FLEA TREATMENT F/DOG >25LB | $ 30.51 | 21 | $ 640.71 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06655759 | BAY ADVNTX II FLEA OVR55LB 2PK | $ 26.42 | 22 | $ 581.24 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 11401890 | PEPPERMINT HORSE SNACK 5LB | $ 9.79 | 22 | $ 215.38 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06684797 | CAP FLEA TREATMENT/DOG 2-25LB | $ 30.51 | 23 | $ 701.73 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06661082 | HJ ITCH NO MORE MED SHAMP 12OZ | $ 7.01 | 25 | $ 175.25 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06640871 | FUR DESHEDDING TOOL F/CATS LRG | $ 29.91 | 27 | $ 807.57 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06600930 | FP SPRG ACTN POOP SCOOP HRDSRF | $ 15.04 | 29 | $ 436.16 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06648132 | BAY ADVANTIX II FLEA DOG 55LB | $ 50.06 | 29 | $ 1,451.74 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06661065 | HAPPY JACK FLEA BEACON | $ 15.76 | 29 | $ 457.04 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06614039 | KMR MILK REPLACER KITTENS 12OZ | $ 19.80 | 30 | $ 594.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06659869 | SG DIATOMACEOUS EARTH 2LB | $ 6.34 | 30 | $ 190.20 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06686641 | AP PETBARN 3 DOG HOUSE 50-90LB | $ 81.07 | 30 | $ 2,432.10 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06687044 | SL PREMIUM ADU RABBT FOOD 8LB | $ 10.80 | 30 | $ 324.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06614010 | ESBILAC MILK REPLACR PUP 11OZ | $ 4.60 | 33 | $ 151.80 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06630085 | SH WORMX DS LIQ WORMER DOG 2OZ | $ 9.15 | 35 | $ 320.25 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 90098766 | CAP FLEA TREATMENT/DOG 2-25LB | $ 25.46 | 40 | $ 1,018.40 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06686629 | AGW ANML CRATE SGL DR 21X14X17 | $ 18.47 | 43 | $ 794.21 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06614508 | PETAG NURSING KIT CARDED 4 OZ | $ 6.99 | 44 | $ 307.56 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06660242 | NEMEX-2 LIQUID WORMER 1 PINT | $ 96.24 | 46 | $ 4,427.04 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06684637 | WB PRAIRIE BISON BONE DG TREAT | $ 0.88 | 48 | $ 42.24 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06655015 | FARNAM LEATHER NEW 32OZ | $ 12.39 | 55 | $ 681.45 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06615950 | LEXOL LEATHER CONDITIONER 1L | $ 11.33 | 57 | $ 645.81 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06664166 | PS LITHIUM BATTERY 6 VOLT | $ 5.77 | 65 | $ 375.05 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06686630 | AGW ANML CRATE DBL DR 35X24X26 | $ 48.49 | 68 | $ 3,297.32 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06634751 | KMR KITTEN MILK REP POWDER 6OZ | $ 13.72 | 71 | $ 974.12 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06651388 | JNC PORK FMUR BNE CHEW DOG 1PK | $ 2.87 | 72 | $ 206.64 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06648134 | BAY ADVANTIX II FLEA DOG 21-55 | $ 50.06 | 73 | $ 3,654.38 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06651156 | PL KTN MILK REPLPMENT PWD 10.5 | $ 9.89 | 79 | $ 781.31 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06651158 | PL PUP MILK REPLCMENT PWD 10.5 | $ 9.49 | 87 | $ 825.63 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06621347 | LG FEEDER W/SIFTER BOTTOM 7IN | $ 11.10 | 91 | $ 1,010.10 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 11400541 | PEPPERMINT HORSE NUGGET 1LB | $ 3.22 | 95 | $ 305.90 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06655753 | BAY ADVNTX II FLEA 21-55LB 2PK | $ 26.42 | 97 | $ 2,562.74 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06621135 | LG WIRE CAGE CLIPS 1LB | $ 3.35 | 112 | $ 375.20 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06659224 | PC SCOOPABLE CAT LITTER 25LB | $ 9.97 | 114 | $ 1,136.58 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06681661 | FARNAM FLYS-OFF OINTMENT 7OZ | $ 7.29 | 115 | $ 838.35 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06634745 | KMR KITTEN MILK REPLC LIQ 11OZ | $ 5.60 | 117 | $ 655.20 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 11405668 | ALL PURPOSE GOAT PAIL 18LB | $ 19.48 | 124 | $ 2,415.52 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 11400540 | APPLE HORSE NUGGET 1LB | $ 3.22 | 126 | $ 405.72 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06687020 | WB PEANUT BUTTER BONE DG TREAT | $ 1.00 | 144 | $ 144.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06687021 | WB SALMON BONE RECIPE DG TREAT | $ 1.00 | 144 | $ 144.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06687023 | WB HAM BONE RECIPE DOG TREAT | $ 1.00 | 144 | $ 144.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06609718 | AGWAY SPIRAL STAKE 18IN | $ 2.36 | 149 | $ 351.64 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06687017 | WB VENISON BONE POT RST TREAT | $ 1.00 | 168 | $ 168.00 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 06659226 | CT NAT UNSCENT CAT LITTER 25LB | $ 5.64 | 195 | $ 1,099.80 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 55663055 | BJ BB2 DEER ATTRACT GRAN 20LB | $ 16.94 | 203 | $ 3,438.82 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 57970032 | BJ BB2 CUBE DEER ATTRACT 25LB | $ 20.98 | 249 | $ 5,224.02 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 11432540 | SWT PDZ STL REFRESHR POWDER 40 | $ 16.05 | 341 | $ 5,473.05 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 10002860 | RW SHAVINGS PREM SAWDUST 3CUFT | $ 6.99 | 741 | $ 5,179.59 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 50001661 | SM PREM HI ENRGY DOG FOOD 50LB | $ 31.13 | 793 | $ 24,686.09 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 11432542 | SWEET PDZ STALL REFRSH GRAN 40 | $ 12.50 | 1,087 | $ 13,587.50 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 50001654 | SM PREM MAINT DOG FOOD 50LB | $ 28.49 | 1,339 | $ 38,148.11 |
| Virginia Warehouse | Pet Food, Feed & Supplies | 50001863 | SM PREM ENERGY + DOG FOOD 50LB | $ 31.13 | 2,186 | $ 68,050.18 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686547 | DPC HD LG CAGE TRAP 12X12X28IN | $ 54.72 | 1 | $ 54.72 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005353 | DO NOT USE - STN FM AUTO-LK TAPE 1 1/4X30FT | $ 35.70 | 1 | $ 35.70 |
| Virginia Warehouse | Seasonal Home & Hardware | 10111411 | WBR SPIRIT II E210 GRILL LP BK | $ 448.00 | 1 | $ 448.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 10112083 | WBR GEN SE-310 GAS GRILL LP BK | $ 601.27 | 1 | $ 601.27 |
| Virginia Warehouse | Seasonal Home & Hardware | 10304585 | 21B-34M8766 FT TILLER 208CC 24 | $ 600.61 | 1 | $ 600.61 |
| Virginia Warehouse | Seasonal Home & Hardware | 10305279 | GEN SW PRESSURE WASHER 2900PSI | $ 366.66 | 1 | $ 366.66 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005712 | KC NYL TWST M/L WHT #18X1050FT | $ 5.88 | 2 | $ 11.76 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Seasonal Home & Hardware | 07005754 | KC SUPER GROUND STAKE 11IN | $ 2.21 | 2 | $ 4.42 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500164 | HYDE PUTTY/JOINT KNIFE 3IN | $ 7.15 | 2 | $ 14.30 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115861 | WBR SPIRIT SX 315 GAS GRILL | $ 850.00 | 2 | $ 1,700.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 10223621 | MG WOODEN PLANTER TRICYCLE | $ 52.88 | 2 | $ 105.76 |
| Virginia Warehouse | Seasonal Home & Hardware | 05300782 | 495-4 FUEL TNK FILTER RPL BOWL | $ 15.44 | 3 | $ 46.32 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005724 | KC BRD ROPE CG/BRN/BLK 3/8X100 | $ 10.27 | 3 | $ 30.81 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005980 | ANC RECVRY STRAP POLY 2INX15FT | $ 14.31 | 3 | $ 42.93 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500975 | DO NOT USE - WST SHRLK PRO ROLLER FRAME 9IN | $ 8.43 | 3 | $ 25.29 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500978 | DO NOT USE - BRC HANDY PAINT PAIL | $ 10.10 | 3 | $ 30.30 |
| Virginia Warehouse | Seasonal Home & Hardware | 10101531 | WBR ORG KETTLE BLACK 22IN | $ 122.75 | 3 | $ 368.25 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115858 | WBR SUM S6 KAMADO CHARC GRILL | $ 1,711.71 | 3 | $ 5,135.13 |
| Virginia Warehouse | Seasonal Home & Hardware | 10305280 | GEN VS PRESSURE WASHER 3100PSI | $ 418.30 | 3 | $ 1,254.90 |
| Virginia Warehouse | Seasonal Home & Hardware | 05904434 | WH LP FRC AIR HEATER 30K-60K | $ 125.18 | 4 | $ 500.72 |
| Virginia Warehouse | Seasonal Home & Hardware | 06753647 | SAS NITRILE GLOVE BLK L 3/PK | $ 4.96 | 4 | $ 19.84 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003351 | 284BC LIGHT T HINGES ZINC 5IN | $ 1.41 | 4 | $ 5.64 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005745 | KC PVC COATED WIRE GRN 5/32X50 | $ 3.53 | 4 | $ 14.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005903 | KC SISAL TWISTED ROPE 1/2X50FT | $ 13.78 | 4 | $ 55.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500996 | DO NOT USE - 3M BL PAINTR TAPE SGL ROLL 1.5 | $ 5.04 | 4 | $ 20.16 |
| Virginia Warehouse | Seasonal Home & Hardware | 10101529 | WBR ORG KETTLE BLACK 18IN | $ 95.76 | 4 | $ 383.04 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115857 | WBR SUM EX6 KAMADO CHARC GRILL | $ 1,015.18 | 4 | $ 4,060.72 |
| Virginia Warehouse | Seasonal Home & Hardware | 05904427 | WH KRS FRC AIR HEATER 140-180K | $ 435.48 | 5 | $ 2,177.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 06615576 | HAVAHART TRAP 18INX5INX5IN | $ 33.51 | 5 | $ 167.55 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003750 | DO NOT USE - WS MTLMTR SNIP LEFT CUT 9.75IN | $ 20.07 | 5 | $ 100.35 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004143 | STN X-HVY T HINGE W/O SCRW 8IN | $ 6.13 | 5 | $ 30.65 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005355 | DO NOT USE - STN FM FRAMING HAMMER 22OZ | $ 30.80 | 5 | $ 154.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500565 | TOMCAT RAT/MICE GLUE BOARD PK2 | $ 4.38 | 5 | $ 21.90 |
| Virginia Warehouse | Seasonal Home & Hardware | 06700849 | 1290 STALLN LTHR PALM GLOVE L | $ 6.53 | 6 | $ 39.18 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004138 | V284 LIGHT T-HINGE ZNC 4IN 2PK | $ 3.94 | 6 | $ 23.64 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005730 | KC BRD ROPE REFL ORG 1/4X100FT | $ 10.27 | 6 | $ 61.62 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500994 | DO NOT USE - 3M BL SURFCE TAPE SGL ROLL 1.5 | $ 8.64 | 6 | $ 51.84 |
| Virginia Warehouse | Seasonal Home & Hardware | 05300284 | RES TOWPOWR COUPLER LOCK BRASS | $ 10.18 | 7 | $ 71.26 |
| Virginia Warehouse | Seasonal Home & Hardware | 07002757 | DQB DRVWAY BRUSH SQUEEGEE 18IN | $ 8.33 | 7 | $ 58.31 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004590 | DC ALKALINE 9V BATTERY 1/PK | $ 5.21 | 7 | $ 36.47 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004164 | 3240BC CLV GRAB HOOK BLU 1/4IN | $ 2.93 | 8 | $ 23.44 |
| Virginia Warehouse | Seasonal Home & Hardware | 05300003 | FR ROTARY HAND PUMP W/ADP/100S | $ 211.36 | 9 | $ 1,902.24 |
| Virginia Warehouse | Seasonal Home & Hardware | 06617452 | HYKO BEWARE OF THE DOG SIGN | $ 0.59 | 9 | $ 5.31 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005999 | ANC TIEDOWN RATCHET 1.25X16 | $ 17.33 | 9 | $ 155.97 |
| Virginia Warehouse | Seasonal Home & Hardware | 09502618 | DO NOT USE - PPG VOC COLORANT FUT V QND VLT | $ 44.30 | 9 | $ 398.70 |
| Virginia Warehouse | Seasonal Home & Hardware | 05903828 | MH MH540T GC HEATER 30-45K BTU | $ 88.38 | 10 | $ 883.80 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003368 | V508 REM PN HNGS BRS 1-1/2 2PK | $ 2.63 | 10 | $ 26.30 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005982 | ANC RECVRY STRAP POLY 3INX30FT | $ 35.87 | 10 | $ 358.70 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003306 | 115BC CRNR BRACE ZINC 10X1-1/4 | $ 5.91 | 11 | $ 65.01 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003466 | 3253BC GRAB HOOKS YLW 3/8IN | $ 5.39 | 11 | $ 59.29 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005753 | KC SISAL TWINE NTRL MED 2250FT | $ 15.92 | 11 | $ 175.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 07010606 | V172 PULL ZINC 5 1/2IN | $ 2.22 | 11 | $ 24.42 |
| Virginia Warehouse | Seasonal Home & Hardware | 09502611 | DO NOT USE - PPG VOC COLORNT FUT D THALO GR | $ 30.34 | 11 | $ 333.74 |
| Virginia Warehouse | Seasonal Home & Hardware | 06650684 | SAS CHEM SPLASH SAFETY GOGGLES | $ 3.17 | 12 | $ 38.04 |
| Virginia Warehouse | Seasonal Home & Hardware | 06720572 | 4087X UNLND LEATHER PALM GLOVE | $ 26.56 | 12 | $ 318.72 |
| Virginia Warehouse | Seasonal Home & Hardware | 06796924 | 4087L DEERSKIN MECHANIC GLOVE | $ 26.56 | 12 | $ 318.72 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003332 | 118BC MEND BRACES ZINC 6X3/4IN | $ 0.85 | 12 | $ 10.20 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004196 | 2160BC EYE BOLT ZINC 3/8X4IN | $ 0.74 | 12 | $ 8.88 |
| Virginia Warehouse | Seasonal Home & Hardware | 11503040 | 2LB ROEBIC K-77 ROOT KILLER | $ 16.01 | 12 | $ 192.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004166 | 3240BC CLV GRAB HOOK BLU 3/8IN | $ 4.75 | 13 | $ 61.75 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005855 | KC NYL BRAID ROPE WHT 1/8X50FT | $ 1.48 | 13 | $ 19.24 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500562 | TOMCAT PLACE PACS 3OZ PAIL/22 | $ 32.77 | 13 | $ 426.01 |
| Virginia Warehouse | Seasonal Home & Hardware | 06000421 | LDR FLEXIBLE CAP 1-1/2IN | $ 1.92 | 14 | $ 26.88 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004165 | 3240BC CLV GRAB HOOK BL 5/16IN | $ 3.61 | 14 | $ 50.54 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004634 | NO-SPILL GASOLINE CAN 5.0 GAL | $ 33.27 | 14 | $ 465.78 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005752 | KC SISAL TWINE NATRL MED 300FT | $ 2.49 | 14 | $ 34.86 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500492 | HAWK PLACE PACS RATS/MICE 8LB | $ 50.73 | 14 | $ 710.22 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004198 | 2160BC EYE BOLT ZINC 3/8X6IN | $ 0.82 | 16 | $ 13.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 08008439 | CB SQUARE TRACK GALV 16 FT | $ 40.44 | 16 | $ 647.04 |
| Virginia Warehouse | Seasonal Home & Hardware | 06615554 | HH PRO CAGE TRAP 12X10X32IN | $ 64.19 | 17 | $ 1,091.23 |
| Virginia Warehouse | Seasonal Home & Hardware | 06615582 | HAVAHART TRAP 36INX11INX11IN | $ 74.13 | 17 | $ 1,260.21 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115562 | DPC 0469 COIL SPRING TRAP SZ 1 | $ 8.65 | 17 | $ 147.05 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500466 | RUS SPRAY PAINT GRY PRIMR 12OZ | $ 4.88 | 18 | $ 87.84 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004587 | DC ALKALINE C BATTERY 4/PK | $ 9.58 | 19 | $ 182.02 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500624 | FLEX SEAL LIQ RUBBER BLK 1GAL | $ 84.32 | 19 | $ 1,602.08 |
| Virginia Warehouse | Seasonal Home & Hardware | 06617490 | HYKO SLOW MOVING VEHICLE EMBLM | $ 7.92 | 20 | $ 158.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003313 | V115 CN BRACE ZN 3/4X1/2IN 4PK | $ 1.48 | 20 | $ 29.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003371 | V508 REM PIN HNGE BR 2-1/2 2PK | $ 3.15 | 20 | $ 63.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003395 | V2030 #108 BND HKS 2-1/4IN 5PK | $ 0.88 | 20 | $ 17.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003397 | V2030 112 BND HKS 1-3/8IN 10PK | $ 0.88 | 20 | $ 17.60 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Seasonal Home & Hardware | 07003417 | V2072 809 CLSD HKS 2-1/8IN 3PK | $ 0.88 | 20 | $ 17.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003451 | 3203BC FIX SGL PULLEY NKL 3/4 | $ 1.33 | 20 | $ 26.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004635 | NO-SPILL KEROSENE CAN 5.0 GAL | $ 33.27 | 20 | $ 665.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 10220056 | ANI B/R ATTRACTANT APPLE 6LB | $ 12.57 | 20 | $ 251.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686545 | DPC #3-1 DR CAGE TRAP 10X12X32 | $ 43.76 | 21 | $ 918.96 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003874 | O-CEDAR MAXIPLUS LOBY DUST PAN | $ 16.91 | 21 | $ 355.11 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115556 | DPC #110 BODY TRAP | $ 6.63 | 22 | $ 145.86 |
| Virginia Warehouse | Seasonal Home & Hardware | 11504402 | RAMIK GRN BAIT PACKS 4OZ | $ 71.99 | 22 | $ 1,583.78 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500315 | WL 3006 ACRYL LATEX CAULK 10OZ | $ 4.39 | 23 | $ 100.97 |
| Virginia Warehouse | Seasonal Home & Hardware | 06603638 | HYKO DRIVEWAY MARKER RED 48IN | $ 1.77 | 24 | $ 42.48 |
| Virginia Warehouse | Seasonal Home & Hardware | 10214662 | REV BAIT GLUE TRAY F/MICE 2PK | $ 1.98 | 24 | $ 47.52 |
| Virginia Warehouse | Seasonal Home & Hardware | 05903981 | DH ELE FRC AIR HEATER 240V-17K | $ 93.54 | 26 | $ 2,432.04 |
| Virginia Warehouse | Seasonal Home & Hardware | 07001613 | QUIK BLACKTOP REPAIR 50LB | $ 16.14 | 26 | $ 419.64 |
| Virginia Warehouse | Seasonal Home & Hardware | 07001965 | N258-699 TRIGGR SNAP 5/8X2-1/2 | $ 1.96 | 26 | $ 50.96 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500487 | TOMCAT MOUSE BAIT W/4 REFILLS | $ 4.62 | 27 | $ 124.74 |
| Virginia Warehouse | Seasonal Home & Hardware | 05905455 | MH BIG BUDDY HEATER 18K BTU | $ 135.87 | 29 | $ 3,940.23 |
| Virginia Warehouse | Seasonal Home & Hardware | 06617461 | HYKO AUTO FOR SALE SIGN 9X12IN | $ 0.59 | 29 | $ 17.11 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500493 | JAGUAR PLACE PACS RATS/MICE 73 | $ 67.60 | 29 | $ 1,960.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 06650680 | SAS NUISANCE DUST MASK 5/PK | $ 1.84 | 30 | $ 55.20 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003385 | V2000 HOOK/EYE STL ZNC 1IN 2PK | $ 0.87 | 30 | $ 26.10 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500510 | JOB II BAIT CHNK RAT KILLR 8LB | $ 48.68 | 32 | $ 1,557.76 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003454 | 3214BC FIX DBL PULLEY 1-1/2IN | $ 6.65 | 33 | $ 219.45 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004215 | STN BOLT SNAP CHROME 1/2X3IN | $ 1.25 | 34 | $ 42.50 |
| Virginia Warehouse | Seasonal Home & Hardware | 10220058 | ANI B/R ATTRACTANT ACORN 6LB | $ 12.57 | 34 | $ 427.38 |
| Virginia Warehouse | Seasonal Home & Hardware | 06720574 | 8436 ASSEMBLY GRIP GLOVE L | $ 5.92 | 36 | $ 213.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 07002639 | MW FUNNEL BLUE 1 PT | $ 0.73 | 36 | $ 26.28 |
| Virginia Warehouse | Seasonal Home & Hardware | 06632956 | W&F MLD/MLDW STAIN REMOVER .5G | $ 17.70 | 39 | $ 690.30 |
| Virginia Warehouse | Seasonal Home & Hardware | 07002810 | O-CEDAR WHSE 100% CORN BROOM | $ 18.70 | 39 | $ 729.30 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016656 | AGWAY POLY TARP BLUE 30FTX40FT | $ 59.64 | 39 | $ 2,325.96 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003330 | V118 MND BRACE GLV 3X5/8IN 4PK | $ 5.21 | 40 | $ 208.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004190 | 2150BC LAG SCREW ZN 7/16X5 1/4 | $ 1.52 | 42 | $ 63.84 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500498 | RAMIK BARS F/RAT/MICE 4PK 16OZ | $ 16.95 | 42 | $ 711.90 |
| Virginia Warehouse | Seasonal Home & Hardware | 07005983 | ANC RECVRY STRAP POLY 4INX40FT | $ 67.02 | 43 | $ 2,881.86 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004189 | 2150BC LAG SCREW ZNC 3/8X4 1/2 | $ 0.83 | 45 | $ 37.35 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003374 | V518 N/R PIN HINGES ZN 1IN 2PK | $ 1.74 | 46 | $ 80.04 |
| Virginia Warehouse | Seasonal Home & Hardware | 06632957 | W&F MLD/MLDW STAIN REMOVER GAL | $ 24.03 | 48 | $ 1,153.44 |
| Virginia Warehouse | Seasonal Home & Hardware | 09500395 | RUS SPR PAINT GLOSS BLK 12OZ | $ 4.88 | 48 | $ 234.24 |
| Virginia Warehouse | Seasonal Home & Hardware | 10200563 | EH WLD PERSIMMN SALT BLOCK 4LB | $ 4.15 | 48 | $ 199.20 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003355 | V286S #12 WD SCRW 1-1/4IN 18PK | $ 1.22 | 50 | $ 61.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004187 | 2150BC LAG SCREW ZNC 1/4X3 3/4 | $ 0.41 | 50 | $ 20.50 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500304 | RAMIK MINI BARS PAIL 4LB | $ 23.62 | 53 | $ 1,251.86 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500346 | RAMIK MULTI-CATCH MOUSE TRAP | $ 13.27 | 54 | $ 716.58 |
| Virginia Warehouse | Seasonal Home & Hardware | 12100029 | BT CLR LWN/LEAF BAG 39GAL 40CT | $ 18.40 | 54 | $ 993.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115566 | DPC COIL SPRING TRAP SZ 1.5 | $ 9.41 | 55 | $ 517.55 |
| Virginia Warehouse | Seasonal Home & Hardware | 07002543 | BEH GALV HOT DIP RND TUB 17GAL | $ 28.05 | 57 | $ 1,598.85 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500500 | RAMIK GREEN RAT/MICE 4LB DS/15 | $ 206.03 | 57 | $ 11,743.71 |
| Virginia Warehouse | Seasonal Home & Hardware | 11504280 | TOMCAT RAT BAIT STATION | $ 19.42 | 57 | $ 1,106.94 |
| Virginia Warehouse | Seasonal Home & Hardware | 06617434 | HYKO NO TRESP/HUNTING/FISH SIG | $ 1.31 | 62 | $ 81.22 |
| Virginia Warehouse | Seasonal Home & Hardware | 06665725 | HYKO DRIVEWAY MARKER 48IN | $ 2.24 | 62 | $ 138.88 |
| Virginia Warehouse | Seasonal Home & Hardware | 05904585 | DRFLM OUTDR FIRELOG 3-2LB LOG | $ 9.70 | 64 | $ 620.80 |
| Virginia Warehouse | Seasonal Home & Hardware | 06753648 | SAS NITRILE GLOVE BLK XL 3/PK | $ 4.96 | 64 | $ 317.44 |
| Virginia Warehouse | Seasonal Home & Hardware | 06662154 | EZR DIAL THERMOMETER AMER FLAG | $ 9.82 | 66 | $ 648.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003341 | V121 CNR BRC 2-1/2X1-1/2IN 2PK | $ 3.28 | 67 | $ 219.76 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115558 | DPC #220 BODY TRAP | $ 16.71 | 68 | $ 1,136.28 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003390 | V2001 HOOKS/EYES BRASS 2-1/2IN | $ 1.65 | 69 | $ 113.85 |
| Virginia Warehouse | Seasonal Home & Hardware | 10115568 | DPC COIL SPRING TRAP SZ 1.7 | $ 12.97 | 72 | $ 933.84 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003445 | 3200BC ROPE CLEATS NICKEL 6IN | $ 1.69 | 76 | $ 128.44 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500532 | RAMIK MINI BAR RAT KILL 4LB | $ 22.66 | 76 | $ 1,722.16 |
| Virginia Warehouse | Seasonal Home & Hardware | 07002638 | MW FUNNEL RED 1/2 PT | $ 0.52 | 78 | $ 40.56 |
| Virginia Warehouse | Seasonal Home & Hardware | 06650682 | SAS R95 DL CARTRDGE RESPIRATOR | $ 19.26 | 81 | $ 1,560.06 |
| Virginia Warehouse | Seasonal Home & Hardware | 07000344 | AGWAY #8 DELUXE BARN BROOM | $ 19.88 | 87 | $ 1,729.56 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014040 | AGWAY TARP SLVR/BLK 20FTX40FT | $ 79.71 | 89 | $ 7,094.19 |
| Virginia Warehouse | Seasonal Home & Hardware | 05300409 | PEAK GEAR OIL SAE 85W-140 1GAL | $ 14.57 | 93 | $ 1,355.01 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004632 | NO-SPILL GASOLINE CAN 1.25 GAL | $ 17.74 | 97 | $ 1,720.78 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016657 | AGWAY POLY TARP BLUE 40FTX60FT | $ 104.17 | 104 | $ 10,833.68 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016665 | AGWAY TIE DWN/J HK 1-1/2X14 2P | $ 13.84 | 105 | $ 1,453.20 |
| Virginia Warehouse | Seasonal Home & Hardware | 05200152 | NANO DRY LUBRICANT 11OZ | $ 8.57 | 108 | $ 925.56 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003367 | V508 REM PN HNG ZN 1-1/2IN 2PK | $ 2.16 | 116 | $ 250.56 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016676 | AGWAY CARGO NET/32 HKS 72X96IN | $ 11.07 | 119 | $ 1,317.33 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014023 | AGWAY PLY TARP BLUE 20FTX40FT | $ 46.61 | 122 | $ 5,686.42 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686634 | AGW ANML TRAP SGL DR 32X10X11 | $ 46.20 | 132 | $ 6,098.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016655 | AGWAY POLY TARP BLUE 20FTX30FT | $ 27.91 | 133 | $ 3,712.03 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014038 | AGWAY TARP SLVR/BLK 12FTX20FT | $ 28.61 | 134 | $ 3,833.74 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Seasonal Home & Hardware | 07014021 | AGWAY PLY TARP BLUE 20FTX20FT | $ 21.45 | 135 | $ 2,895.75 |
| Virginia Warehouse | Seasonal Home & Hardware | 11504406 | RAMIK NUGGETS PAIL 4LB | $ 29.52 | 138 | $ 4,073.76 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500516 | HAVOC BAIT PELLET RAT/MICE 50G | $ 63.35 | 143 | $ 9,059.05 |
| Virginia Warehouse | Seasonal Home & Hardware | 10200567 | EH APPLE MINERAL BLOCK 4LB | $ 4.15 | 144 | $ 597.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686638 | AGW ANML TRAP SGL DR 17X7X8 | $ 23.69 | 146 | $ 3,458.74 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016618 | AG CABLE TIES 8IN BLACK PK/100 | $ 2.08 | 152 | $ 316.16 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500584 | RATX NON-TXC RAT/MICE CTRL 3LB | $ 31.72 | 162 | $ 5,138.64 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003331 | V118 MND BRACE GLV 4X5/8IN 4PK | $ 6.28 | 165 | $ 1,036.20 |
| Virginia Warehouse | Seasonal Home & Hardware | 11300050 | CC SEL90 TRACE MINERL BLK 50LB | $ 14.32 | 168 | $ 2,405.76 |
| Virginia Warehouse | Seasonal Home & Hardware | 07004633 | NO-SPILL GASOLINE CAN 2.5 GAL | $ 22.27 | 176 | $ 3,919.52 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686550 | MLR DT ECONOMY LIVE TRAP 2PK | $ 29.44 | 177 | $ 5,210.88 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500597 | FNM RODENTEX BAIT STATION 2PK | $ 5.57 | 180 | $ 1,002.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014035 | AGWAY TARP SLVR/BLK 8FTX10FT | $ 9.92 | 183 | $ 1,815.36 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014022 | AGWAY PLY TARP BLUE 20FTX25FT | $ 25.73 | 192 | $ 4,940.16 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500499 | RAMIK NUGGETS RAT/MOUSE 4LB | $ 14.83 | 192 | $ 2,847.36 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016664 | AGWAY TIE DOWN/S HK 1-1/2X14FT | $ 6.92 | 196 | $ 1,356.32 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003429 | 2160BC EYE BOLTS 3/16X2-1/2IN | $ 0.27 | 200 | $ 54.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016669 | AGWAY WNCH STRAP/FLT HOOK 4X30 | $ 13.84 | 200 | $ 2,768.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003163 | MW FLEXIBLE FUNNEL | $ 3.01 | 204 | $ 614.04 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686639 | AGW ANML TRAP DBL DR 42X11X12 | $ 61.59 | 250 | $ 15,397.50 |
| Virginia Warehouse | Seasonal Home & Hardware | 06654510 | REDMOND MNRL SALT 10 FINE 50LB | $ 13.31 | 253 | $ 3,367.43 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014037 | AGWAY TARP SLVR/BLK 12FTX16FT | $ 22.96 | 253 | $ 5,808.88 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686636 | AGW ANML TRAP DBL DR 36X11X12 | $ 56.27 | 259 | $ 14,573.93 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003428 | 2160BC EYE BOLTS 3/16X1-1/2IN | $ 0.24 | 269 | $ 64.56 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500598 | FNM RODENTEX BAIT STATION 3PK | $ 6.86 | 288 | $ 1,975.68 |
| Virginia Warehouse | Seasonal Home & Hardware | 07000343 | AGWAY #9 BARN BROOM W/BLK HDL | $ 22.66 | 300 | $ 6,798.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 05200688 | SUPER S AGRI HYDRULC FLUID 5GL | $ 43.58 | 303 | $ 13,204.74 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686637 | AGW ANML TRAP SGL DR 24X7X8 | $ 31.98 | 309 | $ 9,881.82 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016619 | AG CABLE TIES 11IN BLK PK/100 | $ 3.06 | 313 | $ 957.78 |
| Virginia Warehouse | Seasonal Home & Hardware | 06676246 | HH LIVE CATCH ANIMAL TRAP 2PK | $ 39.56 | 324 | $ 12,817.44 |
| Virginia Warehouse | Seasonal Home & Hardware | 11500682 | NEOGEN CYKILL BLOCKS POUCH 4LB | $ 23.04 | 336 | $ 7,741.44 |
| Virginia Warehouse | Seasonal Home & Hardware | 07007658 | GOLDLINE HD RUBBER STRAP 21IN | $ 2.30 | 356 | $ 818.80 |
| Virginia Warehouse | Seasonal Home & Hardware | 07003430 | 2160BC EYE BOLTS 1/4INX4IN | $ 0.37 | 398 | $ 147.26 |
| Virginia Warehouse | Seasonal Home & Hardware | 11300262 | ROTO PLAIN SALT BRICK WHT 4LB | $ 1.60 | 405 | $ 648.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014020 | AGWAY PLY TARP BLUE 15FTX20FT | $ 17.77 | 409 | $ 7,267.93 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014019 | AGWAY PLY TARP BLUE 12FTX25FT | $ 16.84 | 412 | $ 6,938.08 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686640 | AGW ANML TRAP SGL DR 42X15X16 | $ 82.92 | 417 | $ 34,577.64 |
| Virginia Warehouse | Seasonal Home & Hardware | 06807848 | 8412PS LATEX PALM GLOVE L | $ 2.03 | 438 | $ 889.14 |
| Virginia Warehouse | Seasonal Home & Hardware | 12101158 | BALL MASON JAR REGULAR PINT | $ 11.84 | 451 | $ 5,339.84 |
| Virginia Warehouse | Seasonal Home & Hardware | 06807843 | 84023PL PGSKN LTR WORK GLOVE L | $ 6.33 | 462 | $ 2,924.46 |
| Virginia Warehouse | Seasonal Home & Hardware | 11300263 | ROTO RED TRACE MINERAL BRICK 4 | $ 1.78 | 495 | $ 881.10 |
| Virginia Warehouse | Seasonal Home & Hardware | 10224880 | BLM WATERCAN LIVING GREEN 2GAL | $ 8.23 | 505 | $ 4,156.15 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016617 | AG CABLE TIES 5IN BLACK PK/100 | $ 1.15 | 507 | $ 583.05 |
| Virginia Warehouse | Seasonal Home & Hardware | 05300429 | PEAK ATF DEXRON III/MERCON QT | $ 3.03 | 522 | $ 1,581.66 |
| Virginia Warehouse | Seasonal Home & Hardware | 07013706 | AGWAY HOSE CLAMP AST 26PC | $ 3.52 | 531 | $ 1,869.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 07013709 | AGWAY HITCH CLIP AST 150PC | $ 4.36 | 540 | $ 2,354.40 |
| Virginia Warehouse | Seasonal Home & Hardware | 06688633 | AGW ANML TRAP SGL DR 10X6X7 | $ 11.85 | 549 | $ 6,505.65 |
| Virginia Warehouse | Seasonal Home & Hardware | 07013701 | AGWAY COTTER PIN AST 555PC | $ 4.12 | 559 | $ 2,303.08 |
| Virginia Warehouse | Seasonal Home & Hardware | 07013705 | AGWAY HOSE CLAMP AST LGE 20PC | $ 4.60 | 606 | $ 2,787.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014036 | AGWAY TARP SLVR/BLK 10FTX12FT | $ 13.73 | 606 | $ 8,320.38 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686635 | AGW ANML TRAP DBL DR 24X7X8 | $ 37.90 | 609 | $ 23,081.10 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014597 | AGW LARGE COTTER PIN AST 144PC | $ 5.99 | 627 | $ 3,755.73 |
| Virginia Warehouse | Seasonal Home & Hardware | 07013702 | AGWAY NUT/WASHER AST 460PC | $ 5.09 | 636 | $ 3,237.24 |
| Virginia Warehouse | Seasonal Home & Hardware | 06807845 | 84092LP LTR PALM S/CFF GLOVE L | $ 2.75 | 642 | $ 1,765.50 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014018 | AGWAY PLY TARP BLUE 12FTX20FT | $ 13.04 | 687 | $ 8,958.48 |
| Virginia Warehouse | Seasonal Home & Hardware | 07013704 | AGWAY SAE NUT/BOLT AST 347PC | $ 3.04 | 703 | $ 2,137.12 |
| Virginia Warehouse | Seasonal Home & Hardware | 06807851 | 8427CK LTX PALM HI VIS GLOVE L | $ 1.69 | 708 | $ 1,196.52 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016620 | AG CABLE TIES 24IN BLK PK/10 | $ 1.50 | 719 | $ 1,078.50 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016623 | AG CABLE TIES 11IN WH PK/100 | $ 3.06 | 756 | $ 2,313.36 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016624 | AG CABLE TIES 15IN WH PK/100 | $ 4.04 | 761 | $ 3,074.44 |
| Virginia Warehouse | Seasonal Home & Hardware | 07013710 | AGWAY HOME HARDWARE AST 600PC | $ 3.64 | 773 | $ 2,813.72 |
| Virginia Warehouse | Seasonal Home & Hardware | 05901192 | MT PROPANE CYLINDER OPD 20LB | $ 54.08 | 784 | $ 42,398.72 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016622 | AG CABLE TIES 8IN WH PK/100 | $ 2.08 | 827 | $ 1,720.16 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014606 | AGW METRIC NUT/BOLT ASST 347PC | $ 3.04 | 831 | $ 2,526.24 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016626 | AG AST CABLE TIE CANSTR PK/350 | $ 3.52 | 875 | $ 3,080.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016625 | AG CABLE TIES 24IN WH PK/10 | $ 1.50 | 898 | $ 1,347.00 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016627 | AG AST CABLE TIE CANSTR PK/500 | $ 4.90 | 898 | $ 4,400.20 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016632 | AG CABLE TIES 12IN SS PK/25 | $ 3.40 | 914 | $ 3,107.60 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686631 | AGW ANML TRAP DBL DR 10X3X3 | $ 14.81 | 957 | $ 14,173.17 |
| Virginia Warehouse | Seasonal Home & Hardware | 06686632 | AGW ANML TRAP DBL DR 18X5X6 | $ 23.69 | 962 | $ 22,789.78 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016621 | AG CABLE TIES 4IN WHT PK/100 | $ 0.75 | 987 | $ 740.25 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016628 | AG AST CABLE TIE 7 SZ PK/1000 | $ 7.03 | 997 | $ 7,008.91 |
| Virginia Warehouse | Seasonal Home & Hardware | 07016629 | AG AST CBLE TIE CANSTR PK/1200 | $ 10.38 | 1,024 | $ 10,629.12 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Seasonal Home & Hardware | 07014017 | AGWAY PLY TARP BLUE 12FTX16FT | $ 10.27 | 1,039 | $ 10,670.53 |
| Virginia Warehouse | Seasonal Home & Hardware | 12101164 | BALL LIDS WIDE MOUTH PK/12 | $ 4.72 | 1,056 | $ 4,984.32 |
| Virginia Warehouse | Seasonal Home & Hardware | 05300258 | ELITE WDSHIELD WASHER -20 1GAL | $ 3.18 | 1,274 | $ 4,051.26 |
| Virginia Warehouse | Seasonal Home & Hardware | 05300449 | PEAK 2-CYCLE ENGINE OIL 8OZ | $ 1.40 | 1,668 | $ 2,335.20 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014013 | AGWAY PLY TARP BLUE 6FTX8FT | $ 2.66 | 1,674 | $ 4,452.84 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014014 | AGWAY PLY TARP BLUE 8FTX10FT | $ 4.26 | 1,686 | $ 7,182.36 |
| Virginia Warehouse | Seasonal Home & Hardware | 07014016 | AGWAY PLY TARP BLUE 10FTX12FT | $ 6.46 | 1,827 | $ 11,802.42 |
| Virginia Warehouse | Seasonal Home & Hardware | 10225702 | SPARTAN MOSQUITO PRO TECH | $ 19.20 | 2,525 | $ 48,480.00 |
| Virginia Warehouse | Wild Bird | 10216434 | WD FRUIT N BERRY BIRD FOOD 5LB | $ 7.51 | 2 | $ 15.02 |
| Virginia Warehouse | Wild Bird | 10223735 | CB JUBILEE HUMMINGBIRD FEEDER | $ 15.41 | 2 | $ 30.82 |
| Virginia Warehouse | Wild Bird | 10226042 | BB BEAUTIFUL BIRD FOOD 17LB | $ 17.19 | 2 | $ 34.38 |
| Virginia Warehouse | Wild Bird | 10214092 | CB SONGBIRD VINTGE BIRD FEEDER | $ 22.21 | 4 | $ 88.84 |
| Virginia Warehouse | Wild Bird | 10220943 | CB SM LANTERN BRD FEEDER 2.6LB | $ 15.41 | 4 | $ 61.64 |
| Virginia Warehouse | Wild Bird | 10222200 | AB NUT/FRUIT BLND BIRD FOOD 20 | $ 22.16 | 4 | $ 88.64 |
| Virginia Warehouse | Wild Bird | 10223314 | AB PRM TRL MX WLD BIRD FOOD 20 | $ 24.98 | 8 | $ 199.84 |
| Virginia Warehouse | Wild Bird | 10211746 | STOKES SELECT BIRD FEEDER JMB | $ 15.56 | 12 | $ 186.72 |
| Virginia Warehouse | Wild Bird | 10212866 | CB DIAMND HUMNGBRD FEEDER 30OZ | $ 18.64 | 12 | $ 223.68 |
| Virginia Warehouse | Wild Bird | 10220944 | CB LG LANTERN BRD FEEDER 3.8LB | $ 20.76 | 12 | $ 249.12 |
| Virginia Warehouse | Wild Bird | 10221058 | AB PREM BLND WILD BIRD FOOD 20 | $ 15.96 | 13 | $ 207.48 |
| Virginia Warehouse | Wild Bird | 10212861 | CB X-1 SQUIRREL PROOF FEEDER | $ 38.67 | 16 | $ 618.72 |
| Virginia Warehouse | Wild Bird | 10204956 | WD WOODPECKER BIRD FOOD 20LB | $ 31.49 | 22 | $ 692.78 |
| Virginia Warehouse | Wild Bird | 10218642 | CB SUREFILL SQUIRREL-X4 | $ 34.93 | 24 | $ 838.32 |
| Virginia Warehouse | Wild Bird | 10204955 | WD WOODPECKER BIRD FOOD 5LB | $ 8.77 | 27 | $ 236.79 |
| Virginia Warehouse | Wild Bird | 10204960 | WD SONGBIRD BIRD FOOD 8LB | $ 9.72 | 28 | $ 272.16 |
| Virginia Warehouse | Wild Bird | 10211876 | MB JUBILEE HUMMINGBIRD FEEDER | $ 22.75 | 28 | $ 637.00 |
| Virginia Warehouse | Wild Bird | 10212862 | CB X-2 SQUIRREL PROOF FEEDER | $ 31.87 | 28 | $ 892.36 |
| Virginia Warehouse | Wild Bird | 10221770 | AB CRK CORN WLD BRD/CRTR FD 10 | $ 5.50 | 32 | $ 176.00 |
| Virginia Warehouse | Wild Bird | 10206455 | 13OZ WD NUT N BERRY BLOCK | $ 3.76 | 33 | $ 124.08 |
| Virginia Warehouse | Wild Bird | 10223883 | GEN MILO BIRD FOOD 50LB | $ 24.43 | 33 | $ 806.19 |
| Virginia Warehouse | Wild Bird | 06617760 | C&S HIGH ENERGY SUET 11.75OZ | $ 1.77 | 36 | $ 63.72 |
| Virginia Warehouse | Wild Bird | 10204961 | WD SONGBIRD BIRD FOOD 20LB | $ 21.87 | 36 | $ 787.32 |
| Virginia Warehouse | Wild Bird | 10216436 | WD FRUIT BLEND BIRD FOOD 20LB | $ 37.30 | 60 | $ 2,238.00 |
| Virginia Warehouse | Wild Bird | 10221045 | AB NUT/FRT BLEND BIRD FOOD 5LB | $ 6.89 | 60 | $ 413.40 |
| Virginia Warehouse | Wild Bird | 10207118 | WD DECK/PRCH/PAT BIRD FOOD 5LB | $ 10.46 | 65 | $ 679.90 |
| Virginia Warehouse | Wild Bird | 10201007 | NYJER THSTLE WLD BRD SEED 50LB | $ 41.06 | 79 | $ 3,243.74 |
| Virginia Warehouse | Wild Bird | 10216435 | WD FRUIT BLEND BIRD FOOD 5LB | $ 10.45 | 80 | $ 836.00 |
| Virginia Warehouse | Wild Bird | 10221052 | AB CRTTR CRNCH BIRD/CRTTR FD 5 | $ 5.04 | 84 | $ 423.36 |
| Virginia Warehouse | Wild Bird | 10219974 | WD SIZZLE N HEAT BIRD FOOD 5LB | $ 9.10 | 91 | $ 828.10 |
| Virginia Warehouse | Wild Bird | 10224820 | AB NO-WSTE WILD BIRD FOOD 5LB | $ 6.70 | 112 | $ 750.40 |
| Virginia Warehouse | Wild Bird | 10204980 | WD GOURMET WILD BIRD FOOD 8LB | $ 8.41 | 116 | $ 975.56 |
| Virginia Warehouse | Wild Bird | 10221789 | AB NUT/FRUIT SEED CAKE 2.40LB | $ 5.78 | 116 | $ 670.48 |
| Virginia Warehouse | Wild Bird | 10219975 | WD SIZZLE N HEAT BRD FOOD 14LB | $ 23.37 | 162 | $ 3,785.94 |
| Virginia Warehouse | Wild Bird | 10224031 | AGWAY SWEET BERRY SUET 11OZ | $ 1.02 | 192 | $ 195.84 |
| Virginia Warehouse | Wild Bird | 10221049 | AB PREM TRL MX BRD FOOD 4.75LB | $ 7.51 | 204 | $ 1,532.04 |
| Virginia Warehouse | Wild Bird | 10224038 | AGWAY SUET MIXED BRY/PNUT PK10 | $ 9.60 | 225 | $ 2,160.00 |
| Virginia Warehouse | Wild Bird | 10216508 | SAB SP VARIETY WITH FEEDER 5PK | $ 8.20 | 240 | $ 1,968.00 |
| Virginia Warehouse | Wild Bird | 10205179 | WD SPECIAL FINCH FOOD 5LB | $ 9.95 | 255 | $ 2,537.25 |
| Virginia Warehouse | Wild Bird | 10225890 | AGWAY 2 SEED BIRD FEEDER 2LB | $ 24.01 | 262 | $ 6,290.62 |
| Virginia Warehouse | Wild Bird | 10223702 | WD BUGS N BERRIES BRD FOOD 4.5 | $ 10.99 | 300 | $ 3,297.00 |
| Virginia Warehouse | Wild Bird | 10205018 | WD INSHELL PEANUTS 5LB | $ 10.25 | 334 | $ 3,423.50 |
| Virginia Warehouse | Wild Bird | 10204987 | WD NUT N BERRY BIRD FOOD 5LB | $ 7.59 | 351 | $ 2,664.09 |
| Virginia Warehouse | Wild Bird | 10204989 | WD NUT N BERRY BIRD FOOD 20LB | $ 24.91 | 495 | $ 12,330.45 |
| Virginia Warehouse | Wild Bird | 10224036 | AGWAY MEALWORM SUET 11OZ | $ 1.40 | 528 | $ 739.20 |
| Virginia Warehouse | Wild Bird | 06604305 | HEATH BLUEBERY DOUGH SUET CAKE | $ 1.73 | 564 | $ 975.72 |
| Virginia Warehouse | Wild Bird | 10221055 | AB PNUT WLD BRD/CRTTR FOOD 3 | $ 5.73 | 612 | $ 3,506.76 |
| Virginia Warehouse | Wild Bird | 10225892 | AGWAY FINCH TUBE BIRD FEEDER .4LB | $ 20.95 | 652 | $ 13,659.40 |
| Virginia Warehouse | Wild Bird | 10225889 | AGWAY MTL CGE TBE BRD FEEDER .5LB | $ 22.65 | 653 | $ 14,790.45 |
| Virginia Warehouse | Wild Bird | 10225888 | AGWAY GLS HUMGBRD FEEDER CLR 16OZ | $ 19.02 | 654 | $ 12,439.08 |
| Virginia Warehouse | Wild Bird | 10225885 | AGWAY B/M CGE TBE BRD FEEDER 3.1LB | $ 24.92 | 656 | $ 16,347.52 |
| Virginia Warehouse | Wild Bird | 10225883 | AGWAY MTL CGE TB BIRD FEEDER 1LB | $ 30.58 | 667 | $ 20,396.86 |
| Virginia Warehouse | Wild Bird | 10225893 | AGWAY GLS HUMGBRD FEEDER RED 27OZ | $ 17.32 | 667 | $ 11,552.44 |
| Virginia Warehouse | Wild Bird | 10225891 | AGWAY SLVR TUBE BIRD FEEDER 1.6LB | $ 26.28 | 671 | $ 17,633.88 |
| Virginia Warehouse | Wild Bird | 10225887 | AGWAY GLS HUMBIRD FEEDER RED 45OZ | $ 20.61 | 674 | $ 13,891.14 |
| Virginia Warehouse | Wild Bird | 10225884 | AGWAY MTL TB CLS BRD FEEDR 2.25LB | $ 27.97 | 675 | $ 18,879.75 |
| Virginia Warehouse | Wild Bird | 10225886 | AGWAY MTL CGE TBE BRD FEEDR .8LB | $ 19.25 | 678 | $ 13,051.50 |
| Virginia Warehouse | Wild Bird | 10224030 | AGWAY PEANUT BLEND SUET 11OZ | $ 1.02 | 864 | $ 881.28 |
| Virginia Warehouse | Wild Bird | 10224034 | AGWAY BLUEBERRY SUET 11OZ | $ 1.02 | 936 | $ 954.72 |
| Virginia Warehouse | Wild Bird | 10224885 | AGWAY NUTS/BERRY SUET 11OZ | $ 1.05 | 1,008 | $ 1,058.40 |
| Virginia Warehouse | Wild Bird | 10224035 | AGWAY CHERRY SUET 11OZ | $ 1.02 | 1,152 | $ 1,175.04 |
| Virginia Warehouse | Wild Bird | 10224033 | AGWAY ORANGE ZEST SUET 11OZ | $ 1.02 | 1,176 | $ 1,199.52 |
| Virginia Warehouse | Wild Bird | 10225898 | AGWAY CAGE TUBE BIRD FEEDER L 1LB | $ 13.59 | 1,490 | $ 20,249.10 |
| Virginia Warehouse | Wild Bird | 10225896 | AGWAY SUET BASKET W/CHAIN SMALL | $ 3.39 | 1,662 | $ 5,634.18 |
| Virginia Warehouse | Wild Bird | 10225894 | AGWAY SUET BASKET W/HANGER SMALL | $ 3.08 | 1,686 | $ 5,192.88 |

| Location of Inventory | Product Category | Agway Item Number | Agway Product Description | Wholesale Price per Unit | Units Included in APA as of 7/21/2022 | Extended Wholesale Value |
|---|---|---|---|---|---|---|
| Virginia Warehouse | Wild Bird | 10225895 | AGWAY SUET BASKET W/HANGER LARGE | $ 2.77 | 1,686 | $ 4,670.22 |
| Virginia Warehouse | Wild Bird | 10225897 | AGWAY PLS TB SFLW BRD FEEDR .33LB | $ 8.49 | 1,722 | $ 14,619.78 |
| Virginia Warehouse | Wild Bird | 06653686 | SP VARIETY SUET CAKES PK/6 | $ 6.49 | 1,764 | $ 11,448.36 |
| Virginia Warehouse | Wild Bird | 06656492 | CS NUTTY TRT SUET BIRD FD 11OZ | $ 1.24 | 1,968 | $ 2,440.32 |
| Virginia Warehouse | Wild Bird | 10224032 | AGWAY WOODPECKER SUET 11OZ | $ 1.02 | 2,016 | $ 2,056.32 |
| Virginia Warehouse | Wild Bird | 10224029 | AGWAY HIGH ENERGY SUET 11OZ | $ 0.98 | 2,460 | $ 2,410.80 |
| Virginia Warehouse | Wild Bird | 10201879 | HTH HIGH ENERGY BIRD BLND SUET | $ 1.01 | 56,868 | $ 57,322.94 |
| | | | | | **TOTAL** | **$ 6,848,422.15** |

# EXHIBIT C

## ASSET PURCHASE AND SALE AGREEMENT

THIS ASSET PURCHASE AND SALE AGREEMENT (this "Agreement") is entered into as of October 4, 2022, by and between MYRON BOWLING AUCTIONEERS, INC., with an office and place of business at 3901 Kraus Lane, Hamilton, Ohio ("Buyer" and "Seller's Agent") and AGWAY FARM & HOME SUPPLY, LLC, a Delaware limited liability company ("Seller").

## RECITALS

WHEREAS, Seller filed a Chapter 11 bankruptcy petition in the U.S. Bankruptcy Court, District of Delaware (the "Bankruptcy Court"), Petition # 22-10602-JKS (the "Bankruptcy Case") and with Bankruptcy Court approval desires to sell to Buyer all furniture, fixtures and equipment at Seller's distribution centers located at 1796 Lee Highway, Cloverdale, Virginia 24077 (the "Cloverdale Location") and 323 Lockhouse Road, Westfield, Massachusetts (the "Westfield Location" and collectively with the Cloverdale Location, the "Premises"), wall-to-wall and floor-to-ceiling, with all related tooling packages, related items, any and all computer hardware and software and mechanisms used to operate the software associated with the equipment and miscellaneous contents of the building as further described in this Agreement BUT SPECIFICALLY EXCLUDING the High Bay Racking System at the Westfield, Massachusetts location in addition to leased equipment and any third party items at both DCs which is not owned by Seller;

WHEREAS, the sale of the Purchased Assets (defined below) will be sold on an "As Is" and "Where Is" basis, without any representations or warranties or recourse of any kind, free and clear of any and all existing liens, encumbrances and/or outstanding liabilities and subject to the overbid procedures defined below; and

WHEREAS, pursuant to 11 U.S.C. Section 363, the Seller and/or its attorneys will seek a Bankruptcy Court Order authorizing the sale of the Purchased Assets.

## 1.    Purchase and Sale.

**NOW THEREFORE, FOR GOOD AND VALUABLE CONSIDERATION,** the adequacy of which is hereby acknowledged by each Party, and in consideration of the mutual promises and covenants set forth below, the Parties agree as follows:

1.1    Purchased Assets.  Subject to the terms and conditions herein contained and so long as all machines remain under power or as originally inspected, Seller agrees to sell, transfer, assign and deliver to Buyer, and Buyer agrees to purchase and accept from Seller on the Closing Date (as hereinafter defined), free and clear of all claims, liens, interests and encumbrances, all of Seller's right, title and interest in and to all furniture, fixtures and equipment at the Premises, wall-to-wall and floor-to-ceiling, including but not limited to the items listed in Schedule 1.1 attached hereto, with all related tooling packages, related items, any and all computer hardware and software and mechanisms used to operate the software

associated with the equipment and miscellaneous contents of the building (the "Purchased Assets"). Expressly excluded from the Purchased Assets are the items listed in Schedule 1.2, including but not limited to the High Bay Racking System at the Seller's Westfield, Massachusetts location and leased equipment and any third party items at the Premises which are not owned by Seller.

        1.2    Purchase Price.  The Seller agrees to sell, and the Buyer agrees to purchase, the Purchased Assets, on an "As Is" and "Where Is" basis, without any warranties either express or implied, in the amount of Six Hundred Fifteen Thousand Dollars ($615,000.00), or an amount as increased by successful overbid to be paid by the Buyer (provided the Buyer is the successful bidder) ("Purchase Price").  The Purchase Price shall be paid in Good Funds (defined below) as follows:

        (a)    Concurrently with the mutual execution and delivery of this Agreement, Buyer shall deposit the sum of Sixty-One Thousand Five Hundred Dollars ($61,500.00 ("Buyer's Deposit") with the Seller.  The Buyer's Deposit shall be paid in Good Funds (defined below) and made payable to Shulman Bastian Friedman & Bui LLP Client Trust Account and sent to Shulman Bastian Friedman & Bui LLP, Attn: Melissa Lowe, 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618, to be held in trust pending the auction of the Purchased Assets as set forth herein.  At the Closing, Buyer's Deposit shall be credited toward payment of the Purchase Price.  For purposes of this Agreement, "Good Funds" shall mean immediately available funds in the form of cash or wire transfer of funds.

        (b)    In the event Buyer is determined to be the highest or otherwise best bid (the "Successful Bidder"), no later than one (1) day prior to the Closing Date, Buyer shall deliver the Seller, in Good Funds, the Purchase Price less Buyer's Deposit.

        1.3    Allocation of Purchase Price.  The Purchase Price is allocated as follows: $307,500.00 is attributable to the Purchased Assets located at the Cloverdale Location and $307,500.00 is attributable to the Purchased Assets located at the Westfield Location.

        1.4    Auction of Purchased Assets and Remnant Inventory.

        (a)    On October 12, 2022, Seller will conduct an auction of the Purchased Assets pursuant to the Bidding Procedures attached hereto as Exhibit B.

        (b)    Buyer will act as Seller's Agent to conduct a commercially reasonable sale of Seller's "Remnant Inventory" located at the Premises sometime after November 15, 2022 (the "Sale") which includes collecting all sales tax, resale licenses and Bills of Lading and remittance to the appropriate taxing agencies. For avoidance of doubt, the Florida Hardware Inventory is not part of the Remnant Inventory. The Florida Hardware Inventory is defined as the inventory being sold to Florida Hardware, LLC ("Florida Hardware") as the Stalking Horse Bidder (or successful overbidder) pursuant to the Asset Purchase and Sale Agreement between Seller and Florida Hardware dated August 31, 2022.  Seller's Agent will charge Seller no

commission or expenses related to the Remnant Inventory sale, but will charge and retain an 18% Buyer's Premium collected from buyers on top of the sale price. Buyer acknowledges that Seller has already started picking, packing and staging the Florida Hardware Inventory for delivery and that Florida Hardware has 21 days from the closing date of its sale to remove the Florida Hardware Inventory from the Premises, which is estimated to conclude on or before November 7, 2022 (21 days from October 17, 2022).

(c)     Buyer is responsible for discarding unsold Purchased Assets and Remnant Inventory in dumpsters that will be provided by Seller. Seller is responsible for providing pallets and shrink wrap for the Remnant Inventory; provided, however, that Buyer shall not be required to sell or remove any Purchased Assets or supplies identified as hazardous materials, including but not limited to paints, chemicals, oils, etc., believed to contain hazardous material.

(d)     Buyer shall be granted access to and use of the Premises up to and including January 30, 2023 or for a period of seventy (70) calendar days following entry of an order by the Bankruptcy Court approving the employment of Buyer as auctioneer, whichever occurs last, including all utilities and dumpsters for trash, including any additional dumpsters for unsold Remnant Inventory, in which to prepare for and hold the Sale and for post-Sale activities. Buyer acknowledges and agrees that Seller and its employees will have access to the Premises concurrently with Buyer and have exclusive use at no cost to Seller to sufficient forklift trucks to complete the pick, pack and loading of the Florida Hardware Inventory sale onto delivery trucks until completed, which is scheduled to end on or before November 7, 2022. Buyer agrees that to the extent that the employee(s) of the Seller agree to stay beyond the November 7, 2022 scheduled end date for the removal of the Florida Hardware Inventory through November 30, 2022, the chain of command would be from Buyer's management directly to the DC Manager (Bob at Westfield & Julie at Cloverdale). Moreover, the scope of services for the Seller's employees would be limited to the movement and shrink wrapping of the Remnant Inventory to assist Buyer with staging the Remnant Inventory for auction.

(e)     Seller is responsible for draining and capping the sprinkler system at the Premises, and Buyer is responsible for removal.

(f)     Buyer shall handle pre-Sale inquiries from prospective Sale buyers, supervise on-site inspections prior to the Sale and supervise post-Sale activities, including:

1. Cutting pallet racking floor bolts level with the floor,
2. Making sure that all power disconnect to machines are properly taped off and the electrical power is shut off at the main power panel,
3. The building is left in broom clean condition,
4. Hazardous liquids, material, etc., is palletized and staged in one central location to be designated by Seller, and
5. Buyer will coordinate with Seller to provide sufficient advanced notice to order Dumpsters.

1.5    Free and Clear.  Except with respect to obligations and liabilities relating to and arising on and after the Closing, Buyer is not assuming any liability, debt or obligations of Seller attributable to the Purchased Assets prior to Closing, and Buyer shall have no obligation or responsibility therefor.  As of the Closing, the Seller will have good and valid title to the Purchased Assets and all of the Purchased Assets being sold hereunder shall be sold and assigned by Seller to Buyer free and clear of all liens and interests, in accordance with 11 U.S.C. § 363(f).

**2.    Closing; Deliveries at the Closing.**

2.1    Closing.    The closing of the purchase and sale of the Purchased Assets as contemplated by this Agreement (referred to throughout this Agreement as the "Closing") shall take place at the offices of Morris James LLP, located at 500 Delaware Avenue, Suite 1500, Wilmington, Delaware.  The Closing shall be held within three (3) business days after the Bankruptcy Court enters an order approving the sale of the Purchased Assets unless otherwise approved by Seller (referred to throughout this Agreement as the "Closing Date").

2.2    Deliveries at the Closing.

(a)    Deliveries by Buyer.  At least one (1) business day prior to the Closing Date, Buyer shall deliver, or cause to be delivered to Seller in Good Funds, the Purchase Price less Buyer's Deposit.

(b)    Deliveries by Seller.    At Closing, Seller shall deliver to Buyer the following: (1) an original Bill of Sale substantially in the form attached hereto as Exhibit A, executed by the Seller dated as of the Closing Date; and (2) such additional documentation as Buyer may reasonably request to consummate the transaction.

**3.    Bankruptcy Covenants.**

3.1    Entry of Sale Approval Order.    Buyer acknowledges and agrees that this Agreement is subject to the approval of the Bankruptcy Court (the "Sale Approval Order").  In the event that Seller accepts this Agreement, the Parties will in good faith exercise all reasonable efforts required to obtain the entry of the Sale Approval Order, including executing and delivering any motions, declarations or other items of support reasonably required in connection therewith.  The Sale Approval Order shall be acceptable to Buyer in all material respects and shall authorize and approve the sale of the Purchased Assets to the Buyer free and clear of all liens, claims and encumbrances pursuant to sections 363(b) and 363(f) of the Bankruptcy Code, on the terms and conditions contained in this Agreement.

3.2    Sale Subject to Overbid.  In order to obtain the highest and best offer for the Purchased Assets, the sale of the Purchased Assets shall be subject to the bidding procedures ("Bidding Procedures"), to be approved pursuant to a Bankruptcy Court order approving the Bidding Procedures in substantially the same form as attached hereto as Exhibit B.  In the event that Buyer is not the Successful Bidder with respect to the Purchased Assets located at just one

of the Westfield Location or the Cloverdale Location, but not both, Buyer shall not be responsible for auctioning the Remnant Inventory located at the location for which Buyer is not the Successful Bidder.

    3.4    <u>Subject to Bankruptcy Court Approval</u>. In the event Buyer is the Successful Bidder, Seller shall use its best efforts to cause the Bankruptcy Court to enter the Sale Approval Order. The Agreement is expressly contingent upon the Seller obtaining Bankruptcy Court approval of the sale of the Purchased Assets with a finding that Buyer is in good faith pursuant to Bankruptcy Code section 363(m). The Seller makes no warranties, either express or implied, as to its ability to obtain approval of the Bankruptcy Court and entry of a Sale Approval Order, and in the event that the Seller is unable to obtain said approval and Sale Approval Order, Buyer and its officers, directors, shareholders, agents, successors and assigns shall hold Seller and its attorneys and agents harmless from any and all damages which Buyer may allege he has suffered as a result therefrom. Buyer's Deposit shall be immediately refunded in the event such approval is not obtained.

    3.5    <u>Break-up Fee</u>. Buyer shall act as the stalking horse bidder in connection with the auction of the Purchased Assets (the "<u>Stalking Horse Bidder</u>"). Conditioned upon, and subject to Bankruptcy Court approval, in the event all of the Purchased Assets are sold to a Successful Bidder other than the Buyer, Buyer shall be entitled to a breakup fee of three percent (3%) of the Purchase Price, or $18,450.00 (the "<u>Break-Up Fee</u>"). The Break-Up Fee and refund of Buyer's Deposit shall be paid to Buyer within two (2) business days of the date of closing the transaction with the Successful Bidder other than the Buyer.

**4.**    **<u>Representations and Warranties of Seller</u>.** Seller hereby represents and warrants to Buyer that the following are true and correct as of the date hereof and will be true as of the Closing (except as otherwise specifically and expressly permitted under this Agreement).

    4.1    <u>Authorization</u>. Subject to the Bankruptcy Court approval of this Agreement and all other documents to be executed by Seller and delivered to Buyer prior to or at the Closing, Seller has full power and authority to enter into this Agreement and has duly authorized, executed and delivered the same. The Agreement, when executed and delivered by Seller, will constitute valid and legally binding obligations of Seller, enforceable in accordance with their terms, except (a) as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general application affecting enforcement of creditors' rights generally, or (b) as limited by laws relating to the availability of a specific performance, injunctive relief, or other equitable remedies.

    4.2    <u>No Proceedings</u>. There are no pending or threatened actions, suits, proceedings, claims, investigations, applications or complaints (whether or not purportedly on behalf of the Seller) against or affecting the Seller, which in any way relate to or involve or could adversely affect the Purchased Assets, in law or in equity, which could affect the validity of this Agreement, the title to the Purchased Assets, the value of the Purchased Assets or the conveyance of any of the Purchased Assets to the Buyer of which Seller is aware. The Seller is not aware of any restrictions related to the sale of the Purchased Assets and owns or has valid

rights to use all of the intellectual property necessary, or used by it in the ownership and sale of the Purchased Assets.

**5.** **Representations and Warranties of the Buyer.** Buyer hereby represents and warrants to Seller that:

5.1 <u>Authorization</u>. Buyer has full power and authority to enter into this Agreement and has duly authorized, executed and delivered the same. The Agreement, when executed and delivered by Buyer, will constitute valid and legally binding obligations of the Buyer, enforceable in accordance with their terms, except (a) as limited by applicable bankruptcy, insolvency, reorganization, moratorium, fraudulent conveyance, and any other laws of general application affecting enforcement of creditors' rights generally, or (b) as limited by laws relating to the availability of a specific performance, injunctive relief, or other equitable remedies.

5.2 <u>Waiver of Contingencies</u>. Buyer's due diligence has been completed prior to Buyer's execution of this Agreement, and Buyer hereby waives any and all contingencies to consummation of the transactions contemplated herein, including, without limitation, all due diligence and financing contingencies.

5.3 <u>Payment of Taxes</u>. Any transfer, documentary, sales, use, stamp, registration, and other such taxes, and all conveyance fees, recording charges, and other fees and charges (including any penalties and interest) incurred in connection with the consummation of the transactions contemplated by this Agreement (collectively, the "<u>Transfer Taxes</u>") shall be borne by Buyer. Seller and Buyer shall use commercially reasonable efforts and cooperate in good faith to exempt the sale and transfer of the Assets from any Transfer Taxes, including under Section 1146(a) of the Bankruptcy Code. Buyer will provide Seller with a copy of its Certificate of Resale License Number. Buyer will, at its own expense, file all necessary tax returns and other documentation with respect to all Transfer Taxes, and, if required by applicable law, the Parties will join in the execution of any such tax returns and other documentation.

5.4 <u>Insurance</u>. Buyer maintains and will continue to maintain liability insurance in the amount of Two Million Dollars ($2,000,000.00). Buyer will provide Seller with proof of insurance and will name Seller and landlord as additionally insured. Seller represents and warrants that it maintains and will continue to maintain property coverage on the Purchased Assets until the Purchase Price has been paid in full.

5.5 <u>As Is-Where Is</u>.

(a) IT IS UNDERSTOOD AND AGREED THAT SELLER (INCLUDING ANY OF SELLER'S PROFESSIONALS) IS NOT MAKING AND HAS NOT AT ANY TIME MADE ANY WARRANTIES OR REPRESENTATIONS OF ANY KIND OR CHARACTER, EXPRESS OR IMPLIED, AT LAW OR IN EQUITY, WITH RESPECT TO THE PURCHASED ASSETS, INCLUDING BUT NOT LIMITED TO ANY WARRANTIES OR REPRESENTATIONS AS TO: (I) MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE; (II) THE EXISTENCE, VALIDITY OR COMPLETENESS OF

ANY OF THE PURCHASED ASSETS; OR (III) OPERATING HISTORY OR PROJECTIONS, VALUATION, RECOVERIES, GOVERNMENTAL APPROVALS, THE COMPLIANCE OF THE PURCHASED ASSETS WITH GOVERNMENTAL OR OTHER APPLICABLE LAWS, THE TRUTH, ACCURACY, OR COMPLETENESS OF ANY DOCUMENT RELATED TO THE PURCHASED ASSETS, OR ANY OTHER INFORMATION PROVIDED BY OR ON BEHALF OF SELLER TO BUYER, OR ANY OTHER MATTER OR THING REGARDING THE PURCHASED ASSETS. NONE OF DOCUMENTS OR MATERIALS PROVIDED TO BUYER IN CONNECTION WITH THE SALE TRANSACTION CONSTITUTE AN OPINION WITH RESPECT TO THE NATURE, EXTENT, OR VALIDITY OF ANY OF THE PURCHASED ASSETS.

(b)     BUYER ACKNOWLEDGES AND AGREES THAT UPON CLOSING SELLER SHALL SELL AND CONVEY TO BUYER AND BUYER SHALL ACCEPT THE PURCHASED ASSETS "**AS IS, WHERE IS, WITH ALL FAULTS**." BUYER HAS NOT RELIED AND WILL NOT RELY ON, AND SELLER IS NOT LIABLE FOR OR BOUND BY, ANY EXPRESS OR IMPLIED WARRANTIES, GUARANTEES, STATEMENTS, REPRESENTATION OR INFORMATION PERTAINING TO THE PURCHASED ASSETS OR RELATING THERETO MADE OR FURNISHED BY SELLER OR ITS REPRESENTATIVES, TO WHOMEVER MADE OR GIVEN, DIRECTLY OR INDIRECTLY, ORALLY OR IN WRITING, EXCEPT AS EXPRESSLY STATED HEREIN. BUYER ALSO ACKNOWLEDGES THAT THE PURCHASE PRICE REFLECTS AND TAKES INTO ACCOUNT THAT THE PURCHASED ASSETS ARE BEING SOLD "AS IS, WHERE IS, WITH ALL FAULTS."

BUYER ACKNOWLEDGES TO SELLER THAT BUYER HAD AN OPPORTUNITY PRIOR TO EXECUTING THIS AGREEMENT TO CONDUCT SUCH DUE DILIGENCE, INSPECTIONS AND INVESTIGATIONS OF THE PURCHAED ASSETS AS BUYER DEEMS NECESSARY OR DESIRABLE TO SATISFY ITSELF AS TO THE PURCHASED ASSETS AND ITS ACQUISITION THEREOF, AND THAT BUYER DID NOT RELY ON ANY OF SELLER'S OR ANY OF HER PROFESSIONALS' WRITTEN OR ORAL STATEMENTS, REPRESENTATIONS, PROMISES, WARRANTIES, OR GUARANTIES WHATSOEVER, WHETHER EXPRESS OR IMPLIED, BY OPERATION OF LAW OR OTHERWISE, REGARDING THE PURCHASED ASSETS, THE DEBTOR'S BUSINESS OR THE COMPLETENESS OF ANY INFORMATION PROVIDED IN CONNECTION THEREWITH. BUYER HEREBY ASSUMES THE RISK THAT ADVERSE MATTERS MAY NOT HAVE BEEN REVEALED BY BUYER'S REVIEW AND INSPECTIONS AND INVESTIGATIONS, AND SELLER AND ITS PROFESSIONALS SHALL HAVE NO LIABILITY WHATSOEVER TO BUYER, ITS RELATED ENTITIES OR ANY OTHER PARTY FOR CLAIMS ARISING FROM, OR RELATED TO, THE DUE DILIGENCE DOCUMENTS AND MATERIALS PROVIDED.

**6.**     **Conditions to Buyer's Obligation to Close.**  The obligations of Buyer to Seller under this Agreement are subject to the fulfillment, on or before the Closing, of each of the following conditions, unless otherwise waived:

6.1     Representations and Warranties.  The limited representations and warranties of Seller contained in Section 4 above, shall be true and correct on and as of the Closing with the same effect as though such representations and warranties had been made on and as of the date of the Closing.

6.2     Performance.     All covenants, agreements and conditions contained in this Agreement to be performed by Seller on or prior to the Closing shall have been performed or complied with in all material respects.

6.3     Bankruptcy Court Matters.  The Bankruptcy Court shall have entered the Sale Approval Order, and the Sale Approval Order shall not have been vacated, stayed, reversed, or modified, amended, or supplemented in any manner.

6.4     Access.  The Seller shall provide the Buyer and its representatives keys and alarm codes to the Premises for use to conduct the sale of the Purchased Assets together with the public sale of the Remnant Inventory, acting as Seller's Agent where the Purchased Assets and Remnant Inventory are located.  Seller shall do all things necessary, proper, or advisable to ensure access to such locations, including payment of all rents and other amounts necessary to allow Buyer access necessary to sell and remove the Purchased Assets and Remnant Inventory, up to and including January 30, 2022.  In the event Seller has not fully vacated from the Premises by January 31, 2022, Seller shall be responsible for the payment of rent pursuant to the leases for the Premises.  As consideration for access to the Premises, Buyer agrees to pay to Seller by no later than December 15, 2022, the sum of $30,000.00 toward the rent for the Premises.

**7.     Conditions to the Obligations of Seller.**  The obligations of Seller to Buyer under this Agreement are subject to the fulfillment, on or before the Closing, of each of the following conditions, unless otherwise waived:

7.1     Representations and Warranties.  The representations and warranties of Buyer contained in Section 5 shall be true and correct in all material respects on and as of the Closing with the same effect as though such representations and warranties had been made on and as of the Closing.

7.2     Performance.     All covenants, agreements and conditions contained in this Agreement to be performed by Buyer on or prior to the Closing shall have been performed or complied with in all material respects.

7.3     Bankruptcy Court Matters.  The Bankruptcy Court shall have entered the Sale Approval Order, and the Sale Approval Order shall not have been vacated, stayed, reversed, or modified, amended, or supplemented in any manner.

7.4     Payment of Purchase Price.  Buyer shall deliver the Purchase Price in Good Funds as set forth in Section 1.2 of this Agreement.

8. **Termination.**

8.1    <u>Termination Events</u>.    Anything contained in this Agreement to the contrary notwithstanding, this Agreement may be terminated at any time prior to the Closing:

(a)    by either Seller or Buyer:

(i)    by mutual written consent of Sellers and Buyer;

(ii)    if the Closing shall not have occurred by the close of business on December 31, 2022 (the "<u>Outside Date</u>"); however, Buyer shall still have access to and use of the Premises until January 30, 2023 or for a period of seventy (70) calendar days following Closing, whichever occurs last, in the event the Closing takes place later than as described in Section 2.1, or

(iii)    if the Bankruptcy Court enters an order dismissing, or converting into a case under chapter 7 of the Bankruptcy Code, the Bankruptcy Case and such order is final;

(b)    by Buyer:

(i)    in the event of any material breach by Seller of any of Seller's agreements, covenants, representations, or warranties contained herein, and the failure of a Seller to cure such breach before the earlier of: (A) the Outside Date, or (B) five (5) days after receipt of the Buyer Termination Notice (as defined hereinbelow); provided, however, that (I) Buyer is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein, (II) Buyer notifies Sellers in writing (the "<u>Buyer Termination Notice</u>") of its intention to exercise its rights under this Section 8.1(b) as a result of the breach, and (III) Buyer specifies in the Buyer Termination Notice the representation, warranty, covenant, or agreement contained herein of which a Seller is allegedly in breach and a description of the specific factual circumstances to support the allegation; or

(ii)    if Buyer is not the Successful Bidder or the Back-Up Bidder;

(c)    by Seller:

(i)    in the event of any material breach by Buyer of any of Buyer's agreements, covenants, representations or warranties contained herein, and the failure of Buyer to cure such breach before the earlier of: (A) the Outside Date, or (B) five (5) days after receipt of the Seller Termination Notice (as defined hereinbelow); provided, however, that Seller (I) is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein, (II) notify Buyer in writing (the "<u>Seller Termination Notice</u>") of its intention to exercise its rights under this Section 8.1(c) as a result of the breach, and (III) specify in the Seller Termination Notice the representation, warranty, covenant, or agreement contained herein of which Buyer is allegedly in breach and a description of the specific factual circumstances to support the allegation; or

(ii)    if Buyer is not the Successful Bidder or the Back-Up Bidder.

8.2    Effect of Termination.

(a)    Except as provided below in Section 8.2(b), in the event of termination of this Agreement by Buyer or Seller pursuant to this Section 8, all rights and obligations of the Parties under this Agreement shall terminate without any liability of any Party to any other Party; provided, however, that nothing herein shall relieve any Party from liability for breach of this Agreement prior to such termination. The provisions of this Section 8.2 shall expressly survive the termination of this Agreement.

(b)    The Deposit shall be paid to Buyer (except where termination is a result of a material breach by Buyer pursuant to Section 8.1(b)(ii) or the Closing fails to occur as per Section 8.1(a)(2)).

(c)    Each Party acknowledges that (i) the agreements contained in this Section 8.2 are an integral part of the transactions contemplated by this Agreement, (ii) without these agreements such Party would not have entered into this Agreement, and (iii) such agreements shall survive the Closing.

8.3    Force Majeure.

If by reason of acts of God, winds, fires, epidemics, pandemics, landslides, floods, droughts, famines, acts of public enemies, acts or orders or any kind of any governmental authority, insurrection, military action, war (whether or not declared), sabotage, riots, civil disturbances, terrorist acts, explosions or other similar disasters or catastrophes (each, a "force majeure event"), Buyer is unable in whole or in part to carry out the duties and obligations on its part herein contained, Buyer shall promptly notify the contracting party of such event, and Buyer shall not be deemed to be in default during the continuance of such inability. Buyer shall, however, promptly use its best efforts and in good faith to remedy with all commercial reasonable diligence the cause or causes preventing it from carrying out its duties and obligations hereunder. If a force majeure event remains un-remediated or if Buyer is unable to recommence performance of the services pursuant to its agreement within thirty (30) days of any force majeure event, Buyer upon giving written notice may terminate this agreement.

## 9.    **Miscellaneous**.

9.1    Time Is of The Essence. Seller and Buyer acknowledge and agree that TIME IS OF THE ESSENCE with respect to each and every term, condition, obligation, and provision hereof and that failure to timely perform any of the terms, conditions, obligations, or provisions hereof by either party shall constitute a material breach of the Agreement by the party so failing to perform.

9.2   <u>Waiver</u>.  Buyer hereby acknowledges and waives any and all claims, warranties, guarantees, refunds, causes of action, rights of recovery, rights of set-off and rights of recoupment and legal fees against Seller of every kind and nature and interests in the Purchased Assets being sold to Buyer pursuant to this Agreement; and the Purchase Price shall not be subject to any offset, decrease, reductions, deductions, or counterclaim of any kind or nature whatsoever.

9.3   <u>Additional Agreements; Reasonable Efforts</u>.  Subject to the terms and conditions of this Agreement, the Parties agree to use all commercially reasonable efforts to take, or cause to be taken, action and to do, or cause to be done, all things necessary, proper or advisable under applicable laws and regulations to consummate and make effective the transactions contemplated by this Agreement, including cooperating fully with the other Party and providing to the other Party any information reasonably required.  In case at any time after the Closing any further action is necessary or desirable to carry out the purposes of this Agreement, the Parties shall take all such necessary action.

9.4   <u>Expenses</u>.  Except as set forth to the contrary in this Agreement, each of the Parties hereto shall be responsible for its own fees and expenses, including, but not limited to, fees and expenses with respect to the engagement of outside accountants and attorneys, incurred by it in connection with this Agreement and the transactions contemplated with respect to this Agreement.

9.5   <u>Entire Agreement; Amendments</u>.  This Agreement, and the documents referred to herein constitute the entire agreement between the parties hereto pertaining to the subject matter hereof, and any and all other written or oral agreements relating to the subject matter hereof existing between the parties hereto are expressly canceled.

9.6   <u>Effect of Headings</u>:  The titles and headings of this Agreement are for convenience and identification only, and shall not be deemed to limit, amplify, or define the contents of the respective sections or paragraphs to which they pertain.

9.7   <u>Counterparts</u>.  This Agreement may be executed in one or more Counter-parts (multiple signatures) each of which shall be deemed an original, and all of which constitute one and the same instrument.

9.8   <u>Invalidity</u>.  In the event that any one or more of the provisions contained in this Agreement or in any other instrument referred to herein, shall, for any reason, by held to be invalid, illegal or unenforceable in any respect, then to the maximum extent permitted by law, such invalidity, illegality or unenforceability shall not affect any other provisions of this Agreement or any other such instrument.

9.9   <u>Attorneys' Fees</u>.  If any legal action is brought for the enforcement of this Agreement or because of any alleged dispute, breach, default or misrepresentation in connection with any of the provisions of this Agreement, each party shall bear their own legal costs and

expenses, and the prevailing party shall not be entitled to an award of its fees from the other party.

9.10   <u>Governing Law</u>.   This Agreement is to be governed by and construed in accordance with federal bankruptcy law, to the extent applicable, and where state law is implicated, the laws of the State of Delaware shall govern, without giving effect to principles of conflicts of law.

9.11   <u>Jurisdiction of the Bankruptcy Court</u>.   Any and all disputes which involve in any manner the Estate or the Seller, arising from the Agreement or relating in any manner to the Purchased Assets, shall be resolved only in the United States Bankruptcy Court, District of Delaware.

9.12   <u>Knowing and Voluntary Agreement</u>.   Each Party hereto acknowledges that it has entered into this Agreement knowingly and voluntarily of its own free will and under no duress of any nature.

9.13   <u>Survival of Warranties</u>.   Unless otherwise set forth in this Agreement, the warranties, representations and covenants of Seller and Buyer contained in or made pursuant to this Agreement shall survive the execution and delivery of this Agreement and the Closing.

9.14   <u>Assignment</u>.   This Agreement is not assignable without the written consent of Seller.

9.15   <u>Amendments and Waivers</u>.   Any term of this Agreement may be amended or waived (either generally or in a particular instance and either retroactively or prospectively) only with the written consent of the parties hereto.

9.16   <u>Notice</u>. Any notice to be given hereunder shall be given in writing and delivered personally or by registered or certified mail, postage prepaid as follows:

IF TO BUYER, ADDRESS TO:
   Christopher Lee
   Myron Bowling Auctioneers, Inc.
   3901 Kraus Lane
   Hamilton, Ohio  45014


IF TO SELLER, ADDRESS TO:

   Jay Quickel
   Agway Farm & Home Supply, Inc.
   c/o Charles Klaus
   ABC Services Group, Inc.

13681 Newport Avenue, #8-609
Tustin, CA  92780

9.17   Brokers.  Buyer represents and warrants to Seller that it dealt with no broker in connection with, nor has any broker had any part in bringing about, this transaction.  Buyer shall indemnify, defend, and hold harmless the Seller from and against any claim of any broker, or any other person for any brokerage commissions, finder's fees, or other compensation in connection with this transaction if such claim is based in whole or in part by, through or on account of, any acts of Buyer or its agents, employees, or representatives and from all losses, liabilities, costs, and expenses in connection with such claim, including without limitation, reasonable attorneys' fees, court costs, and interest. The provisions of this Section shall survive the Closing, or the termination of this Agreement prior to the Closing.

IN WITNESS WHEREOF, each of the parties hereto has caused this Asset Purchase and Sale Agreement to be executed on its behalf by its officer thereunto duly authorized, all on or as of the day and year first above written.

**SELLER:**

Dated: October _5_, 2022

Agway Farm & Home Supply, LLC
By: Jay Quickel
Its: President and CEO

**BUYER:**

Dated: October _5_, 2022

Myron Bowling Auctioneers, Inc., an Ohio corporation, by MBA Acquisitions, LLC, on Ohio limited liability company, sole shareholder
By: Christopher Lee
Its: Authorized Member

Page **13** of **25**

Schedule 1.1


Schedule 1.2

| APSL# | QTY | Agway Asset # | SCHEDULE 1.1 - FIXED ASSET'S DESCRIPTION PHYSICAL LOCATION: WESTFIELD MASSASCHUTS DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| | | | **MATERIAL HANDLING EQUIPMENT** | | | | |
| 79 | 1 | 910001 | TOYOTA MDL. 5FGC25 FORKLIFT, LPG, 5000# CAP., SN: 80427 | Toyota | 5FGC25 | 80427 | |
| 80 | 1 | 328709 | TOYOTA MDL. 7FGU30 FORKLIFT, LPG, 5000# CAP., ENCLOSED CAB, SN: 70304 | Toyota | 7FGU30 | 70304 | |
| 81 | 1 | 331125 | 2020 CROWN MDL. RMD6025-32 ELECTRIC REACH TRUCK, 3200# CAP., SN: 1A394914 | Crown | RD6025 | 1A394914 | |
| 82 | 1 | 332343 | CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A396828 | Crown | SP300TT-240 | 1A396828 | |
| 83 | 1 | 330622 | JUNGHEINRICH MDL. ETG340-36V ELECTRIC STANDUP FORKLIFT, 3000# CAP., SN: A2JS210238 | Caterpillar | ETG340-36 | A2JS210238 | |
| 84 | 1 | 331523 | CROWN MDL. RC5500 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 1A412112 | Crown | RC5545-40 | 1A412112 | |
| 85 | 1 | 326951 | CROWN MDL. RC3020-35 ELECTRIC STANDUP FORKLIFT, 3500# CAP., SN: 1A187584 | Crown | RC3020-35 | 1A187584 | |
| 86 | 1 | 323089 | TOYOTA MDL. 42-6FGCU25 FORKLIFT, LPG, 5000# CAP., SN: 61665 | Toyota | 42-6FGC25 | 61665 | |
| 87 | 1 | 332382 | CROWN MDL. C-5 FORKLIFT, LPG, ENCLOSED CAB, 5000# CAP., SN: 10184199 | Crown | C5 Outdoor Truck 10184199 | 10184199 | |
| 88 | 1 | 331124 | 2012, CROWN MDL. SP36 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A395427 | Crown | SP3320 | 1A395427 | |
| 89 | 1 | 332385 | 2020 CROWN MDL. RMD6025-32 ELECTRIC REACH TRUCK, 3000# CAP., SN: 1A574858 | Crown | RMD6025-32 | 1A574858 | |
| 90 | 1 | 331512 | CROWN MDL. RMD6025-32 ELECTRIC REACH TRUCK, 3000# CAP., SN: 1A410659 | Crown | RMD6025-32 | 1A410659 | |

| APSL# | QTY Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION PHYSICAL LOCATION: WESTFIELD MASSASCHUTS DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|
| 91 | 1 | 328706 | TOYOTA MDL. 7BNCU20 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 50503 | Toyota | 7BNCU20 | 50503 | |
| 92 | 1 | 328838 | CROWN MDL. PR3040-60 ELECTRIC RIDE-ON PALLET JACK, SN: 6A246468 | Rider | PR3040-60 | 6A246468 | |
| 93 | 1 | 328837 | CROWN MDL. PR3040-60 ELECTRIC RIDE-ON PALLET JACK, SN: 6A246467 | Rider | PR3040-60 | 6A246467 | |
| 94 | 1 | 331524 | CROWN MDL. RC5545-40 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 1A4121111 | Crown | RC5545-40 | 1A4121111 | |
| 95 | 1 | 329498 | CATERPILLAR MDL. ES4000-36V ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: A2ES210356 | CAT | ETG340-36 | A2JS210238 | |
| 96 | 1 | 328707 | TOYOTA MDL. 7BNCU20 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 50506 | Toyota | 7BNCU20 | 50506 | |
| 97 | 1 | 330680 | 2011, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A379790 | Crown | CRSP3510-30 | 1A379790 | |
| 98 | 1 | 332344 | 2019, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A556452 | Crown | SP3500TT-240 | 1A556452 | |
| 99 | 1 | 332386 | CROWN MDL. RC5545-40 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 1A574836 | Crown | RC5545-40 | 1A574836 | |
| 100 | 1 | 328314 | 1996, CROWN ORDER PICKER, SN: 1A169543 | Crown | | 1A169543 | |
| 101 | 1 | 330601 | CROWN MDL. RR5725-35 ELECTRIC REACH TRUCK, 3500# CAP., SN: 1A375940 | Crown | RR5725-35 | 1A375940 | |
| 102 | 1 | 329597 | CROWN MDL. RC5545-40 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 1A341823 | Crown | RC5545-40 | 1A341823 | |

| APSL# | QTY Agway Asset # | SCHEDULE 1.1 - FIXED ASSET'S DESCRIPTION PHYSICAL LOCATION: WESTFIELD MASSASCHUTS DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|
| 103 | 1 | 327024 | 1990, RAYMOND MDL. 060-030TT ELECTRIC STANDUP FORKLIFT, 3000# CAP., SN: 060-90-04615 | Raymond | 60C30TT | 60904615 | |
| 104 | 1 | 332345 | 2019, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A556454 | Crown | SP3500TT-240 | 1A556454 | |
| 105 | 1 | 331147 | 2005, CROWN MDL. SP3400 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A291681 | Crown | SP3520-30 | 1A291681 | |
| 406 | 1 | 329279 | 2000, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A221033 | Crown | Stockpicker | 1A221033 | |
| 407 | 1 | 332346 | 2019, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A556451 | Crown | SP3500TT-240 | 1A556451 | |
| 108 | 1 | 326998 | 1997, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A183018 | Crown | SP3000 | 1A183018 | |
| 109 | 1 | 327000 | 1997, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A183016 | Crown | SP3000 | 1A183016 | |
| 010 | 1 | 327001 | 1997, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A183023 | Crown | SP3000 | 1A183023 | |
| 011 | 1 | 328079 | 2019, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A556453 | Crown | SP3500 | | |
| 112 | 1 | 331545 | 2014, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A412663 | Crown | CRSP3520-30 | 1A412663 | |
| 113 | 1 | 327589 | 1998, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A196546 | Crown | SP3020-30 | 1A196546 | |
| 114 | 1 | 332073 | 2016, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A454581 | Crown | CRSP3520-30 | 1A454581 | |

| APSL# | QTY Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION PHYSICAL LOCATION: WESTFIELD MASSASCHUTS DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|
| 115 | 1 | 331126 | CROWN MDL. RC5545-40 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 1A394732 | Crown | RC5545-40 | 1A394732 | |
| 116 | 1 | 326996 | 1992, CROWN MDL. 30RDTT-S ELECTRIC REACH TRUCK, 3000# CAP., SN: 1A122135 | Crown | 30RDTT | 14122135 | |
| 117 | 1 | 331542 | CROWN MDL. RD5725-30 ELECTRIC REACH TRUCK, 3000# CAP., SN: 1A412623 | Crown | RD5725-30 | 1A412623 | |
| 118 | 1 | 327592 | 1998, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A196481 | Crown | SP3020-30 | 1A196481 | |
| 119 | 1 | 327002 | 1997, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A183042 | Crown | SP3000 | 1A183042 | |
| 120 | 1 | 328313 | 1996, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A169100 | Crown | SP3000 | 1A169100 | |
| 121 | 1 | 328754 | TOYOTA MDL. 7BDRU15 ELECTRIC REACH TRUCK, 3000# CAP., SN: 7BDRU15-34090 | Toyota | 7BDRU15 | 34090 | |
| 122 | 1 | 910002 | CROWN MDL. RD3000 ELECTRIC REACH TRUCK, 3000# CAP., SN: 1A186850 | Crown | RD3000 | 1A186850 | |
| 123 | 1 | 329280 | 2002, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A253330 | Crown | Stockpicker | 1A255330 | |
| 124 | 1 | 327003 | 1997, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A183072 | Crown | SP3000 | 1A183072 | |
| 125 | 1 | 326999 | 1997, CROWN ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A183041 | Crown | SP3000 | 1A183041 | |
| 126 | 1 | 326952 | CROWN MDL. RC3020-35 ELECTRIC STANDUP FORKLIFT, 3500# CAP., SN: 1A187592 | Crown | RC3020-35 | 1A187592 | |

| APSL# | QTY Agway | Asset # | SCHEDULE 1.1 - FIXED ASSET'S DESCRIPTION / PHYSICAL LOCATION: WESTFIELD MASSASCHUTS / DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| 127 | 1 | 910003 | 2013, CROWN MDL. SP3500 ELECTRIC ORDER PICKER, 3000# CAP., SN: 1A396828 | Crown | SP3500 | 1A396828 | |
| 128 | 1 | | CROWN MDL. RMD6025-32 ELECTRIC REACH TRUCK, 3000# CAP., SN: 1A394914 | Crown | RMD6025-32 | 1A394914 | |
| 129 | 1 | 329769 | BOBCAT MDL. 463 COMPACT SKID STEER LOADER, SN: 538913418 | Bobcat | 463 | 538913418 | |
| 130 | 1 | 330596 | CROWN ELECTRIC PALLET, W/ FORKLIFT BATTERY CHANGER ATTACHMENT | Crown | | 021708105 | |
| 131 | 43 | Various | ASSORTED FORKLIFT BATTERY CHARGERS | | | | |
| 132 | 2 | 327006 | TAYLOR DUNN ELECTRIC 3-WHEEL CARTS | | | | |
| 133 | 1 | 331429 | KOKE PORTABLE FORKLIFT RAMP, 20' | Koke | 16YSD8036L | ZS24441 | |
| 134 | 1 | 328852 | TENNANT MDL. M20 FLOOR CLEANER, LPG, RIDE-ON, SN: M20-1397 | Tennant Sales | M20 | M20-1397 | |
| 135 | 10 | Various | MANUAL PALLET JACKS | | | | |
| | | | **RACKING AND EQUIPMENT** | | | | |
| 136 | 1 | 332347 | PHOENIX MDL. PHP-2300 PALLET WRAPPER, DUAL PLATFORM, SN: 19055152 | Phoenix | PHP-2300 | 19055152 | |
| 137 | 1 | 329389 | WULFTEC MDL. WSMH SPLD-S PALLET WRAPPER, DUAL PLATFORM, SN: 54304-1-1008 | SMH Duel | Wulftec | 54304-1-1008 | |
| 138 | 1 | 328808 | WULFTEC MDL. WSMI-150-S PALLET WRAPPER, SN: 37360-1-1206 | Wulftec | SMI-150-S | 37366-1-1206 | |
| 139 | 1 | LOT | SEED BAG FILLING LINE, INCLUDING BUT NOT LIMITED TO THE FOLLOWING: | | | | |
| | 1 | | 4000# SILO, CONICAL BOTTOM, AIR GATE, MOUNTED ON METAL FRAME | | | | |

| APSL# | QTY Agway | Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION / PHYSICAL LOCATION: WESTFIELD MASSASCHUTS DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| 140 | 1 | | 3000# SILO, CONICAL BOTTOM, AIR GATE, MOUNTED ON METAL FRAME | | | | |
| | 2 | | ESP MDL. GB-32 BAG FILLERS | | | | |
| | 2 | | UNIVERSAL HOPPER/ELEVATORS | | | | |
| | LOT | | SMALL BAG FILLING LINE, INCLUDING BUT NOT LIMITED TO THE FOLLOWING: | | | | |
| | 1 | | TOTE PLATFORM | | | | |
| | 1 | | TP TAYLOR SCALE FILLER | | | | |
| | 1 | | FISCHBEIN SEXON2 HOT AIR CONTINOUS SEALER | | | | |
| 141 | 1 | 323786 | FISCHBEIN MDL. 100 SEAMER | Fischebein | ERC90 | 703101 | |
| 142 | 31 Various | | SECTIONS OF PALLET RACKING, 20'Hx9'W | | | | |
| 143 | 60 Various | | SECTIONS OF PALLET RACKING, 20'Hx9'W | | | | |
| 144 | 40 Various | | SECTIONS OF PALLET RACKING, 16'Hx9'W | | | | |
| 145 | 556 Various | | SECTIONS OF PALLET RACKING, 20'Hx9'W | Located in Main Building | | | |
| 146 | 56 Various | | SECTIONS OF ASSORTED PALLET RACKING (POOR CONDITION) | | | | |
| 147 | 278 Various | | SECTIONS OF PALLET RACKING, 20'Hx9'W | Located in Main Building | | | |
| 148 | 1 | | MARATHON MDL. V6030 BALER, SN: 138048 | Marathon | V6030 | 13048 | |
| 149 | 1 | 331656 | MAX PAX MDL. MP60HD BALER, SN: 040881121 | MaxPac | MP60HD | 40881121 | |
| 150 | 2 | 331099 | LARGE CEILING FANS | Serco | HVLS | | |
| | | | **ROLLING STOCK** | | | | |
| 151 | 1 | 327422 | 1990, CHEVROLET K3500 PICKUP TRUCK, LONG BED, EXT. CAB, 196,663 MILES, VIN: 2GCGK39N0LL251554, W/ SNOW PLOW ATTACHMENT AND SALT SPREADER | Chev | K3500 | 2GCGK39N0LL251554 | |
| 152 | 1 | 328433 | SNOW BANDIT SNOW BLADE ATTACHMENT | | | | |

| APSL# | QTY | Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION PHYSICAL LOCATION: WESTFIELD MASSASCHUTS DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| 153 | 1 | 328377 | CLARK MDL. 45C FRONT END LOADER, SN: 473A240 CB | Clark | 45C | 473A240CB | |
| 154 | 1 | 328091 | OTTAWA YARD GOAT, SN: T41343 | Ottawa | Commando 30 | T41343 | |
| | 1 | LOT | OFFICE FURNITURE AND EQUIPMENT | | | | Excluding several Ricoh Copiers and Leased Equipment with Lessor(s) CCA Financial & CIT/Lenovo |
| | | | END | | | | |

## SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION
## PHYSICAL LOCATION: CLOVERDALE VIRGINIA
## DISTRIBUTION CENTER

| APSL# | QTY | Agway Asset # | Description | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| | | | **MATERIAL HANDLING EQUIPMENT** | | | | |
| 1 | 1 | 328832 | TEXTRON CUSHMAN ELECTRIC 3-WHEEL CART | Cushman | 320 | 2460357 | |
| 1 | 1 | 330578 | TEXTRON CUSHMAN ELECTRIC 3-WHEEL CART | Cushman | EZ320B | 2636971 | |
| 2 | 1 | 331580 | RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-14-A-19161 | Raymond | 560-OPC30TT | 560-14-A19161 | |
| 3 | 1 | 331990 | TOYOTA MDL. 7FGU30 FORKLIFT, LPG, 5000# CAP., SN: 70210 | Toyota | 8FGCU25 | 71655 | |
| 4 | 1 | 331554 | TOYOTA MDL. 8FGU25 FORKLIFT, LPG, 5000# CAP., SN: 51917 | Toyota | 8FGCU25 | 51917 | |
| 5 | 1 | 329403 | 2008, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-08-A07924 | Raymond | RY560 | 560-08-A07924 | |
| 6 | 1 | 329402 | 2008, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-08-A07925 | Raymond | RY560 | 560-08-A07925 | |
| 7 | 1 | 329401 | 2008, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-08-A07923 | Raymond | RY560 | 560-08-A07923 | |
| 8 | 1 | 331579 | 2014, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-14-A19158 | Raymond | 560-OPC30TT | 560-14-A19158 | |
| 9 | 1 | 331218 | CROWN MDL. RCS545-40 ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 1A396127 | Crown | RCS545-40 | 1A396127 | |
| 10 | 1 | 328562 | 2005, RAYMOND MDL. EASI-OPC30TT ELECTRIC ORDER PICKER, 3000# CAP., SN: EASI-05-AN3754 | Raymond | EASI-OPC30TT | AN37454 | |
| 11 | 1 | 329134 | 2008, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-08-A06030 | Raymond | RY560 | 560-08-A06030 | |
| 12 | 1 | 329135 | 2008, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-08-A06031 | Raymond | RY560 | 560-08-A06031 | |

| APSL# | QTY Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION / PHYSICAL LOCATION: CLOVERDALE VIRGINIA DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|
| 13 | 1 | 330619 | 2011, RAYMOND MDL. 425-C40TT ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 425-11-32894 | Raymond | 425 | 425-11-32894 | |
| 14 | 1 | 329836 | 2009, RAYMOND MDL. 420-C40TT ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 420-09-17834 | Raymond | 4200 | 420-09-17834 | |
| 15 | 1 | 329281 | 1998, RAYMOND MDL. R40-C40TT ELECTRIC STANDUP FORKLIFT, 3000# CAP., SN: R40-00212-98 | Raymond | Pacer | R40-00212-98 | |
| 16 | 1 | 329282 | 1998, RAYMOND MDL. R40-C40TT ELECTRIC STANDUP FORKLIFT, 3000# CAP., SN: R40-98-00211 | Raymond | Pacer | R40-98-00211 | |
| 17 | 1 | 329133 | 2007, RAYMOND MDL. 420-C40TT ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 420-07-14663 | Raymond | 4200 | 420-07-14663 | |
| 18 | 1 | 323325 | CATERPILLAR MDL. GC25 FORKLIFT, LPG, 5000# CAP., SN: 4EM01276 | Caterpillar | GC-25-LP | 4EM02386 | |
| 19 | 1 | 328334 | CATERPILLAR MDL. C5000 FORKLIFT, LPG, 5000# CAP., SN: AT9003041 | Caterpillar | C5000 | AT9003041 | |
| 20 | 1 | 900002 | CATERPILLAR MDL. 2CC4000 FORKLIFT, LPG, 4000# CAP., SN: AT81F80196 | Caterpillar | 2CC4000 | AT81F80196 | |
| 21 | 1 | 323237 | CATERPILLAR MDL. GC25 FORKLIFT, LPG, 5000# CAP., SN: 4EM03447 | Caterpillar | GC-25-LP | 4EM03447 | |
| 22 | 1 | 900001 | CATERPILLAR MDL. 2CC4000 FORKLIFT, LPG, 4000# CAP., SN: AT81F80235 | Caterpillar | 2CC4000 | AT81F80235 | |
| 23 | 1 | 810355 | CATERPILLAR MDL. 2C5000 FORKLIFT, LPG, 5000# CAP., SN: AT9033907 | Caterpillar | C5000-LES | AT9033907 | |

| APSL# | QTY | Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION PHYSICAL LOCATION: CLOVERDALE VIRGINIA DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| 24 | 1 | 810341 | CATERPILLAR MDL. 2C5000 FORKLIFT, LPG, 5000# CAP., SN: AT9033311 | Caterpillar | C5000 | AT9033311 | |
| 25 | 1 | 328719 | TOYOTA MDL. 7FGCU25 FORKLIFT, LPG, 5000# CAP., SN: 04516 | Toyota | 7FGCU25 | 4516 | |
| 26 | 1 | 332394 | 2020, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-20-A52206 | Raymond | 560-OPC30TT | 560-20-A52206 | OUT OF SALE-SUBJECT TO OVERBID |
| 27 | 1 | 332395 | 2020, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-20-A52215 | Raymond | 560-OPC30TT | 560-20-A52215 | OUT OF SALE-SUBJECT TO OVERBID |
| 28 | 1 | 332396 | 2020, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-20-A52198 | Raymond | 560-OPC30TT | 560-20-A52198 | OUT OF SALE-SUBJECT TO OVERBID |
| 29 | 1 | 331092 | 2012, RAYMOND MDL. 750-DR32TT ELECTRIC REACH TRUCK, 3000# CAP., SN: 750-12-AC35544 | Raymond | 750-DR32TT | 750-12-AC35544 | |
| 30 | 1 | 330615 | 2011, RAYMOND MDL. 750-DR32TT ELECTRIC REACH TRUCK, 3000# CAP., SN: 750-11-CB25447 | Raymond | Reach | 740-11-CB25447 | |
| 31 | 1 | 331577 | 2014, RAYMOND MDL. 750-DR32TT ELECTRIC REACH TRUCK, 3000# CAP., SN: 750-14-AC41096 | Raymond | 750-DR32TT | 750-14-AC41096 | |
| 32 | 1 | 329404 | 2008, RAYMOND MDL. 420-C40TT ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 420-09-16217 | Raymond | 4200 | 420-08-16217 | |
| 33 | 1 | 328564 | 2005, RAYMOND MDL. 740-R45TT ELECTRIC REACH LIFT, 4500# CAP., SN: 740-05-CA03944 | Raymond | 7400 | 03944 | |
| 34 | 1 | 332393 | 2020, RAYMOND MDL. 750-DR32TT ELECTRIC REACH TRUCK, 3000# CAP., SN: 750-20-AC80505 | Raymond | 750-DR32TT | 750-20-AC80505 | OUT OF SALE-SUBJECT TO OVERBID |
| 35 | 1 | 332392 | 2020, RAYMOND MDL. 8410 ELECTRIC RIDE-ON PALLET JACK, 6000# CAP., SN: 841-20-568820 | Raymond | 8410 | 841-20-568820 | OUT OF SALE-SUBJECT TO OVERBID |

SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION
PHYSICAL LOCATION: CLOVERDALE VIRGINIA
DISTRIBUTION CENTER

| APSL# | QTY | Agway Asset # | Description | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| 36 | 1 | 328563 | 2005, RAYMOND MDL. EASI-OPC30TT ELECTRIC ORDER PICKER, 3000# CAP., SN: EASI-05-AN37455 | Raymond | EASI-OPC30TT | AN37455 | |
| 37 | 1 | 328077 | 2006, RAYMOND MDL. R40-C40TT ELECTRIC STANDUP FORKLIFT, 3000# CAP., SN: R40-06-12554 | Raymond | R40-040TT | R40-06-12554 | |
| 38 | 1 | 331090 | 2012, RAYMOND MDL. 425-C40TT ELECTRIC STANDUP FORKLIFT, 4000# CAP., SN: 425-12-35963 | Raymond | 4250 | 425-12-35963 | |
| 39 | 1 | 328732 | 2006, RAYMOND MDL. 560-OPC30TT ELECTRIC ORDER PICKER, ELECTRIC, 3000# CAP., SN: 560-06-A03210 | Raymond | RY560 | 560-06-A03210 | |
| 40 | 1 | 328705 | TOYOTA MDL. 8FGU25 FORKLIFT, LPG, 5000# CAP., SN: 71655 | Toyota | 7FGU30 | 70310 | |
| 41 | 1 | 900003 | CATERPILLAR MDL. 2P6000 FORKLIFT, LPG, 5000# CAP., ENCLOSED CAB, SN: AT13F31309 | Caterpillar | 2P6000 | AT13F31309 | |
| 42 | 1 | 331535 | CLARK MDL. CTX70 ELECTRIC TOW TRACTOR, SN: CTX470-0236-9812 KF | Clark | CTX70 | CTX470-0236-9812 | |
| 43 | 1 | 331556 | CLARK MDL. CTX70 ELECTRIC TOW TRACTOR, SN: CTX470-0332-9812 KF | Clark | CTX70 | CTX470-0332-9812 | |
| 44 | 1 | 331536 | CROWN ELECTRIC PALLET, W/ FORKLIFT BATTERY CHANGER ATTACHMENT | Crown | 40GPW-4-14 | 7A12411 | |
| 45 | 34 | Various | ASSORTED FORKLIFT BATTERY CHARGERS | | | | |
| 46 | 1 | 723764 | JLG MDL. 1930ES ELECTRIC SCISSOR LIFT, SN: 020017838 | JLG | 1930ES | 020017838 | |
| 47 | 23 | Various | MANUAL PALLET JACKS | | | | |
| RACKING AND EQUIPMENT | | | | | | | |
| 48 | 11 | Various | SECTIONS OF PALLET RACKING IN SHOP | Located in Maintenance | | | |

| APSL# | QTY Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION PHYSICAL LOCATION: CLOVERDALE VIRGINIA DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|
| 49 | 626 Various | SECTIONS OF PALLET RACKING, 20'Hx9'W | Located in Main Building | | | |
| 50 | 127 Various | SECTIONS OF PALLET RACKING, 16'Hx9'W | Located in Quick Pick Room | | | |
| 51 | 175 Various | SECTIONS OF PALLET RACKING, 16'Hx12'W | Double Deep | | | |
| 52 | 19 Various | SECTIONS OF PALLET RACKING, 20'Hx12'W | Located in Seed + Chemical | | | |
| 53 | 53 Various | STACK RACKS | Located Outside | | | |
| 54 | 2 Various | SECTIONS OF CANTELEVER RACKING | Located in Dock Area | | | |
| 55 | 1 | CAVELIER BALER | | | | |
| 56 | LOT | SEED BAG FILLING LINE, INCLUDING BUT NOT LIMITED TO THE FOLLOWING: | | | | |
| | 1 | 4000# SILO, CONICAL BOTTOM, AIR GATE, MOUNTED ON METAL FRAME | | | | |
| | 1 | 3000# SILO, CONICAL BOTTOM, AIR GATE, MOUNTED ON METAL FRAME | | | | |
| | 2 | CHRONOS RICHARDSON MDL. 601347.008 140# BAG FILLERS | | | | |
| | 2 | ISS BAG SEAMERS | | | | |
| | 2 | UNIVERSAL HOPPER/ELEVATORS | | | | |
| 57 | LOT | SMALL BAG FILLING LINE, INCLUDING BUT NOT LIMITED TO THE FOLLOWING: | | | | |
| | 1 | TOTE PLATFORM | | | | |
| | 1 | SCALE FILLER | | | | |
| | 1 | OK BAG SEALER | | | | |
| 58 | 1 | LANTECH MDL. Q300 PALLET WRAPPER | Lantech | Q300 | Q0004074 | |
| 59 | 2 | COUSINS MDL. LP2100 PALLET WRAPPER, DUAL PLATFORM | Cousins | LP2100 | | |
| 60 | 1 | 2014, LANTECH MDL. Q300 PALLET WRAPPER, SN: QM032626 | Lantech | Q300 | QM032626 | |
| 61 | 1 | BETTER BUILT DIESEL TRANSFER TANK, 100-GALLON, W. PUMP | | | | |

| APSL# | QTY | Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION PHYSICAL LOCATION: CLOVERDALE VIRGINIA DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| 62 | 1 | 326922 | VERTICAL SHOP AIR COMPRESSOR, 5HP, 100 GALLON | | | | |
| 63 | 1 | | TRUCK JACK | | | | |
| 64 | 1 | | ZEP PARTS WASHER | | | | |
| 65 | 2 | 326922 | VERTICAL AIR COMPRESSORS, 5HP, 80 GALLON | | | | |
| 66 | 1 | | DAYTON MDL. 5Z136A WIRE FEED WELDER | | | | |
| 67 | 1 | | AMICO MIG WELDER | | | | |
| 68 | 1 | | MILLER BOBCAT 225G WELDER/GENERATOR | | | | |
| | | | **ROLLING STOCK** | | | | |
| 69 | 1 | 900004 | 2009, CHEVROLET 1500 PICKUP TRUCK, WITH CAMPER SHELL, 50,626 MILES, 2WD, SHORT BED, REGULAR CAB, VIN: 1GCEC14X79Z132918 | | | | |
| 70 | 1 | 331425 | MASSEY FERGUSON MDL. L1532 TRACTOR, W/ MDL. L100 BUCKET ATTACHMENT AND ISEKI REAR BOX BLADE ATTACHMENT | Massey Ferguson | MF1532 | 5477 | |
| 71 | N/A | | MASSEY FERGUSON MDL. CB10 BACKHOE ATTACHMENT, SN: VY4238336003 | | | | |
| 72 | 1 | 328091 | 1998, OTTAWA YARD GOAT | Ottawa | Commando 30 | 77896 | |
| 73 | 1 | 329780 | 1996, OTTAWA YARD GOAT, SN: 11VA813E4YA000059 | Ottawa | 30 | 80419 | |
| 74 | 14 | Various | GREAT DANE DRY VANS, 48' (NOT ROAD WORTHY, USED FOR STORAGE) | | | | |

| APSL# | QTY | Agway Asset # | SCHEDULE 1.1 - FIXED ASSETS DESCRIPTION PHYSICAL LOCATION: CLOVERDALE VIRGINIA DISTRIBUTION CENTER | Manufacturer | Model | Serial | Status |
|---|---|---|---|---|---|---|---|
| 75 | 3 | Various | STRICK DRY VANS, 48' (NOT ROAD WORTHY, USED FOR STORAGE) | | | | |
| 76 | 1 | 332370 | 2019, POWERBOSS NAUTILUS HD MDL. PB45HLP RIDE-ON FLOOR SCRUBBER/SWEEPER, LPG, SN: 19PB1389 | NAUTILUS | 45" LPG | 19PB1389 | **OUT OF SALE-SUBJECT TO OVERBID** |
| 77 | 1 | 330508 | TENNANT MDL. NOBLES SPEED SCRUB RIDER ELECTRIC FLOOR CLEANER, SN: SSR-1045?136 | Nobles | 26 inch Rider | 10457436 | |
| | 1 | LOT | OFFICE FURNITURE AND EQUIPMENT | | | | Excluding several Ricoh Copiers and Leased Equipment with Lessor(s) CCA Financial & CIT/Lenovo |

END

**SCHEDULE 1.2**

EXCLUDED ITEMS

Including but not limited to:

- Third Party Items
- Leased Equipment
- High Bay Racking System (Picture Below)



## EXHIBIT A

## FORM OF BILL OF SALE

THIS BILL OF SALE (this "Bill of Sale"), dated as of [_____], 2022, is entered into between by and between Myron Bowling Auctioneers, Inc. ("Buyer") and Agway Farm & Home Supply, LLC, a Delaware limited liability company ("Seller").

For good and valuable consideration, receipt and sufficiency of which is hereby acknowledged, Seller does give, grant, bargain, sell, transfer, assign, convey and deliver to Buyer, all of the equipment and machinery listed in Schedule 1.1 to the Asset Purchase and Sale Agreement dated as of _____, 2022 between, inter alia, Seller and Buyer.

Seller hereby covenants that it will, upon reasonable written request therefor and at Buyer's sole cost and expense, execute and deliver such other documents; and do such other acts and things, all as Buyer, its nominees, successors and/or assigns may reasonably request in order to fully assign and transfer to and vest in Buyer, its nominees, successors and/or assigns, and protect its or their rights, title and interest in and enjoyment of, all of the assets of such Seller intended to be transferred and assigned hereby.

All references to "Seller" and "Buyer" herein shall be deemed to include their respective designees, nominees, successors and/or assigns, where the context permits.

This Bill of Sale is governed by the laws of the State of Delaware without regard to its conflicts of law principles that would cause the application of the laws of another jurisdiction.

**IN WITNESS WHEREOF,** the parties hereto have executed this Bill of Sale as of the date first written above.

**SELLER**:

By: _____
Name:  Jay Quickel
Title:  President and CEO

**BUYER:**

Myron Bowling Auctioneers, Inc., an Ohio
corporation, by MBA Acquisitions, LLC, on Ohio
limited liability company, sole shareholder

By: _____
Name:_____
Title:_____

**EXHIBIT B**

**BIDDING PROCEDURES**

## BIDDING PROCEDURES

### Access to Diligence Materials

To participate in the bidding process and to receive access to due diligence (the "Diligence Materials"), an entity (as defined in the Bankruptcy Code) must submit to the Debtor an executed confidentiality agreement in the form and substance satisfactory to the Debtor.

An entity who qualifies for access to Diligence Materials shall be a "Preliminary Interested Bidder." All requests for Diligence Materials must be directed to the Debtor.

Before receiving any Diligence Materials, any Preliminary Interested Bidder must disclose whether it is a competitor of the Debtor or is affiliated with any competitor of the Debtor. For any Preliminary Interested Bidder who is a competitor of the Debtor or is affiliated with any competitor of the Debtor, the Debtor reserves the right, following consultation with the Consultation Parties, to withhold any Diligence Materials that the Debtor determines are business-sensitive or otherwise not appropriate for disclosure to such Preliminary Interested Bidder at such time.

The Debtor shall provide the Stalking Horse Bidder with access to all written Diligence Materials, on-site inspections, and other information provided to any Preliminary Interested Bidder that were not previously made available to the Stalking Horse Bidder as soon as reasonably practicable after the date the Debtor made such information available to any Preliminary Interested Bidder; provided, however, that this requirement shall be deemed satisfied by the Debtor if such information is posted to the data room established by the Debtor. Neither the Debtor nor any of its representatives will be obligated to furnish any information relating to the Purchased Assets to any entity other than to the Stalking Horse Bidder and Preliminary Interested Bidders. The Debtor makes no representations or warranty as to the information to be provided through this due diligence process or otherwise, except to the extent set forth in the Agreement or in any other definitive agreement the Debtor execute with a Successful Bidder (as defined herein).

### Bid Qualification Process

To be eligible to participate in the Auction (as defined herein), each offer, solicitation, or proposal (each, a "Bid"), and each entity submitting such a Bid (each, a "Bidder"), must be determined by the Debtor, in consultation with the Consultation Parties, to satisfy each of the following conditions (other than the Bid of the Stalking Horse Bidder):

(a)     Form: The Bid must: (i) be in writing; (ii) disclose the identity of each entity that will be bidding for the assets or otherwise participating in connection with such Bid (provided, however, that if the entity that is the Bidder is a special purpose vehicle or other entity without existing operations (as determined by the

Debtor, in consultation with the Consultation Parties) the Bid must disclose the identity or identities of each ultimate owner or participant in the entity that is the Bidder); (iii) be in the form of a duly authorized, executed, and non-contingent purchase agreement, together with all schedules, exhibits, and related documents thereto; (iv) include clearly marked versions of the Bid against the Agreement and the proposed Sale Order showing all changes requested by the Bidder; and (v) identify what assets are included in the overbid.

(b)     Good Faith Deposit: The Bid must be accompanied by a cash deposit in an amount equal to $61,500.00 to an interest-bearing segregated account to be identified and established by the Debtor (the "Good Faith Deposit").

(c)     Same or Better Terms: The Bid must be on terms and conditions that are substantially the same as or better than, not more burdensome in any material way than, and no more conditional than the terms of the Agreement, as determined by the Debtor, in consultation with the Consultation Parties, including but not limited to the terms set forth in Paragraph 1.4 of the Agreement regarding the auction of the Remnant Inventory.  The Bid may not contain additional termination rights, covenants, financing or due diligence contingencies, or closing conditions, other than as may be included in the Agreement (it being agreed and understood that such Bid shall modify the Agreement as needed to comply in all respects with the Bidding Procedures Order and will remove provisions that apply only to the Stalking Horse Bidder as the stalking horse bidder).

(d)     Corporate Authority:  The Bid must include written evidence reasonably acceptable to the Debtor, in consultation with the Consultation Parties, demonstrating that the Bidder has full power and authority (including full corporate or other organizational power and authority) to consummate the proposed transaction contemplated by the Bid.

(e)     Proof of Financial Ability to Perform:  To the extent that the Bid is not accompanied by evidence of the Bidder's capacity to consummate the transaction contemplated by the Bid with unrestricted and fully available cash, the Bid must include written evidence of a firm, irrevocable commitment for financing or other evidence of ability to consummate the proposed transaction, documented to the satisfaction of the Debtor, in consultation with the Consultation Parties, by the submission of recent financial documentation (audited, if available), that will allow the Debtor (in consultation with the Consultation Parties) to make a reasonable determination as to the financial and other capabilities of the Bidder to consummate the transaction contemplated by the Bid.

(f)     Contingencies:  The Bid may not be conditioned upon obtaining financing, obtaining any internal approval, or on the outcome or review of due diligence, but may be subject to the accuracy in all material respects of specified representations and warranties at the Closing.

(g)    <u>Irrevocable</u>:  The Bid must be irrevocable through the Auction; <u>provided, however</u>, that if such Bid is accepted as the Successful Bid or a Backup Bid (each as defined herein), such Bid shall continue to remain irrevocable, subject to the terms and conditions of the Bidding Procedures until two (2) days after closing of the sale.

(h)    <u>Bid Deadline</u>.  Regardless of when an entity qualifies as a Preliminary Interested Bidder, the following entities must receive a Bid in writing, transmitted via email (in .pdf or similar format) so as to be received no later than 5:00 p.m. (prevailing Eastern time), on or before October 10, 2022 (the "<u>Bid Deadline</u>"): (i) the Debtor, jay.quickel@agway.com; (ii) counsel to the Debtor, Shulman Bastian Friedman & Bui LLP, Attn: Alan J. Friedman, afriedman@shulmanbastian.com, Melissa Lowe, mlowe@shulmanbastian.com, and Max Casal, mcasal@shulmanbastian.com and Morris James LLP, Attn: Jeffrey R. Waxman jwaxman@morrisjames.com and Brya Keilson bkeilson@morrisjames.com; (iii) counsel to the Committee, Pachulski Stang Ziehl & Jones LLP, Attn: Robert Feinstein, rfeinstein@pszjlaw.com, Bradford J. Sandler, bsandler@pszjlaw.com, and Paul J. Labov, plabov@pszjlaw.com; and (iv) the Stalking Horse Bidder, deanna@myronbowling.com.

(i)    <u>Amount of Bid</u>.  Each Bid must clearly show the amount of the purchase price.

If a Bid is for the entirety of the Purchased Assets, the Bid must include a cash purchase price that is (i) the consideration set forth in the Agreement in the amount of $615,000 plus (ii) the Stalking Horse Bidder's Break-up Fee of $18,450.00 plus (iii) overbid of $15,000, unless the overbidder can vacate the Premises on or before December 30, 2022, in which case the overbid shall be in the amount of $478,450 ($615,000 less saved rent in January 2023 of $170,000 plus Break-up Fee of $18,450 plus overbid of $15,000).

If a Bid is for the Purchased Assets located at either the Cloverdale Location only or the Westfield Location only, the Bid must include a cash purchase price that is (i) the consideration set forth in the Agreement in the amount of $307,500 plus (ii) overbid of $7,500 unless the overbidder can vacate the Premises on or before December 30, 2022, in which case the overbid shall be in the amount of $215,000 ($307,500 less saved rent in January 2023 of $100,000 plus overbid of $7,500).

(j)    <u>Affirmative Statement</u>.  Each Bid shall be accompanied by an affirmative statement that: (i) all Bidders submitting such Bid have acted in good faith consistent with section 363(m) of the Bankruptcy Code; (ii) all Bidders submitting such Bid have and will continue to comply with the Bidding

Procedures; and (iii) the Bid does not entitle such Bidder (other than the Stalking Horse Bidder) to, and such Bidder disclaims any right to, any expense reimbursement or break-up, termination, or similar fee or payment, and (iv) all Bidders submitting such Bid waive any substantial contribution (administrative expense) claims under section 503(b) of the Bankruptcy Code related to the bidding for the Debtor's assets or otherwise participating the Auction.

(k)    <u>Consent to Jurisdiction as Condition to Bidding</u>. All entities that participate in the bidding process of the Auction (as defined herein) shall be deemed to have knowingly and voluntarily submitted to the exclusive jurisdiction of the United States Bankruptcy Court for the District of Delaware with respect to all matters related to the terms and conditions of the transfer of Purchased Assets, the Auction, and any transaction contemplated by the Bidding Procedures Order.

(l)    <u>Covenant Against Anti-Competitive Behavior</u>.    Each Bid shall be accompanied by a written covenant by the Bidder agreeing not to, without permission from the Debtor, affirmatively contact any of the Debtor's employees, contractors, vendors, or material customers from the date of such Bid until the Auction.  If the Bidder defaults with respect to the foregoing covenant, the Bid may be deemed by the Debtor, in its reasonable business judgment, in consultation with the Consultation Parties, to not be a Qualified Bid.

(m)    <u>Acknowledgement and Representation</u>. Each Bid shall include an acknowledgement and representation (i) that the Bidder has had an opportunity to conduct all due diligence regarding the Debtor's assets prior to submitting its bid and that it has relied solely upon its own independent review, investigation, and inspection of any documents and assets in making its Bid, and (ii) confirms the Bidder's completion of all due diligence required by such Bidder and does not include any due diligence contingencies as further defined in paragraph (g) herein.

The Debtor will review each Bid received from a Bidder to determine, in conjunction with the Consultation Parties, whether it meets the requirements set forth herein and in the Bidding Procedures Order.  A Bid received from a Bidder before the Bid Deadline that meets the above requirements shall constitute a "<u>Qualified Bid</u>," and such Bidder shall constitute a "<u>Qualified Bidder</u>."  The Debtor shall inform Bidders whether or not their Bids have been designated as Qualified Bids by the Debtor shall attempt to inform Bidders within twenty-four (24) hours after such Bids are received to either address any questions with respect to the Bid, if there are any, or to confirm that such Bid has been deemed a Qualified Bid.  Notwithstanding anything herein to the contrary, upon payment of the deposit by the Stalking Horse Bidder, (a) the Agreement submitted by the Stalking Horse Bidder shall be deemed a Qualified Bid, and (b) the Stalking Horse Bidder is a Qualified Bidder.

All entities that participate in the bidding process or the Auction (as defined herein) shall be deemed to have knowingly and voluntarily submitted to the exclusive jurisdiction of the Court with respect to all matters related to the terms and conditions of the transfer of the Debtor's assets, the Auction, and any transaction contemplated by the Bidding Procedures Order.

## Auction

If one or more Qualified Bids (other than the Agreement submitted by the Stalking Horse Bidder) is received by the Bid Deadline, the Debtor will conduct an auction (the "Auction") to determine the highest or otherwise best Qualified Bid. If no Qualified Bid (other than the Agreement) is received by the Bid Deadline, no Auction shall be conducted and the Agreement shall be deemed to be the Successful Bid, the Stalking Horse Bidder shall be deemed to be the Successful Bidder, and the Debtor will seek approval of the Agreement and the Stalking Horse Bid at the Sale Hearing. All creditors and Qualified Bidders may attend the auction, however only Qualified Bidders may participate in the Auction. Immediately prior to the Auction, the Debtor shall provide copies of all Qualified Bids to all Qualified Bidders, including the Stalking Horse Bidder, at the same time.

The Auction shall take place on October 12, 2022 at 10:00 a.m. (prevailing Eastern time), at the offices of Morris James LLP, 500 Delaware Avenue, Suite 1500, Wilmington, DE, or such other place and time as set by the Debtor, in consultation with the Consultation Parties, after providing notice to all proposed attendees. All parties other than Debtor's local counsel may attend the Auction via Zoom video conference pursuant to instructions to be provided no later than twenty-four (24) hours prior to the Auction.

> (a)    The Debtor Shall Conduct the Auction. The Debtor shall direct and preside over the Auction in consultation with the Consultation Parties, and the Auction shall be recorded stenographically. Each Qualified Bidder participating in the Auction must confirm that it has not engaged in any collusion with respect to the bidding or sale of the Debtor's assets.

> 1)    Only Qualified Bidders will be entitled to make any Bids at the Auction.

> 2)    Prior to the Auction, the Debtor will share with all Qualified Bidders, the highest or otherwise best Qualified Bid received by the Bid Deadline (the "Baseline Bid"). All Qualified Bidders will have the right to make additional modifications to their Qualified Bid or Agreement, consistent with the Bidding Procedures, as applicable, at the Auction.

> (b)    Terms of Overbids. An "Overbid" is any Bid made at the Auction subsequent to the Debtor's announcement of the Baseline Bid that satisfies each of the following:

> (i) Minimum Overbid Increment. Any Overbid after the Baseline

Bid shall be made in increments valued at not less than $5,000; provided, however, the Debtor, in consultation with the Consultation Parties, may modify the Minimum Overbid Increment any time before or during the Auction. Additional consideration in excess of the amount set forth in the Baseline Bid may include cash and/or noncash consideration. The value of any noncash consideration shall be determined by the Debtors in their reasonable business judgment (in consultation with the Consultation Parties).

*(ii)* Remaining Terms Are the Same as for Qualified Bids. Except as modified herein, an Overbid must comply with the conditions for a Qualified Bid set forth herein; provided, however, that the Bid Deadline shall not apply. Any Overbid must remain open and binding on the Bidder until and unless the Debtor accepts a higher Overbid.

Notwithstanding the foregoing, the Debtor, in consultation with the Consultation Parties, shall have the right to (i) negotiate with any of the Qualified Bidders participating in the Auction; (ii) increase or decrease the bidding increments throughout the Auction; (iii) conduct the Auction in a format which maximizes the value of the Assets, which may include an open cry auction, one or more rounds of sealed bidding, or any combination of the foregoing and/or other means; (iv) reject a Bid; (v) request additional information of any Bidder necessary to clarify a Bid or determine the highest or best offer; and (vi) modify these Bidding Procedures as the Debtor, in consultation with the Consultation Parties, deems necessary in its reasonable business judgment.

(c)    Successful Bidder.    The Auction shall continue until the Debtor determines in its discretion (and in consultation with the Consultation Parties) that there is a highest or otherwise best Qualified Bid at the Auction (a "Successful Bid," and each Bidder submitting such Successful Bid, a "Successful Bidder"). The Auction shall not close unless and until all Bidders who have submitted Qualified Bids have been given a reasonable opportunity, as determined by the Debtor, to submit an Overbid at the Auction to the then-existing Overbids and the Successful Bidder has submitted fully executed sale and transaction documents memorializing the terms of the Successful Bid.

(d)    Backup Bidder.    Notwithstanding anything in the Bidding Procedures to the contrary, if an Auction is conducted, the entity with the second highest or otherwise best Qualified Bid at the Auction, as determined by the Debtor, in the exercise of its business judgment, will be designated as the backup bidder (the "Backup Bidder"). The Backup Bidder shall be required to keep its initial Bid (or, if the Backup Bidder submitted one or more Overbids at the Auction, its final

Overbid) (the "Backup Bid") open and irrevocable until the closing of the transaction with the Successful Bidder, subject to the Stalking Horse bidder's rights under the Agreement. Following the Sale Hearing, if the Successful Bidder fails to consummate an approved transaction), the Debtor shall proceed to consummate the Backup Bid with the Backup Bidder. A hearing to authorize a sale to the Backup Bidder will be held before the Court on no less than five (5) days' notice, with objections due at least one (1) day prior to such hearing (the "Backup Sale Hearing"). For the avoidance of doubt, the scope of such hearing shall be limited to issues relating to the identity of the Backup Bidder.

(e)     Closing the Auction. Within twenty-four (24) hours following the conclusion of the Auction, the Debtor shall file a notice on the Court's docket identifying (with specificity) the Successful Bidder for the Purchased Assets and any applicable Backup Bidder. Subject to the fiduciary duties of the Debtor or its management or board of directors, attorneys, financial advisors or other professionals, or the Committee, its counsel and its financial advisors, the Debtor shall not consider any Bids submitted after the conclusion of the Auction and any and all such Bids shall be deemed untimely and shall under no circumstances constitute a Qualified Bid.

### Sale Hearing

The Court has scheduled a hearing on October 14, 2022 at 12:00 p.m. (prevailing Eastern time), at which the Debtor will seek approval of the transactions contemplated by the agreement with the Successful Bidder (the "Sale Hearing").

### Return of Good Faith Deposit

The Good Faith Deposits of all Qualified Bidders shall be held in trust by Debtor's counsel but shall not become property of the Debtor's estate absent further order of the Court. The Good Faith Deposit of any Qualified Bidder that is neither the Successful Bidder nor the Backup Bidder shall be returned to such Qualified Bidder(s) not later than two (2) business days after the Closing. If the Successful Bidder timely closes the transaction contemplated by the Successful Bid, its Good Faith Deposit shall be credited towards its purchase price. The return of the Good Faith Deposit of the Successful Bidder or the Back-Up Bidder who fails to close the transaction shall be determined by the terms of the applicable agreement.

### Consultation Parties

The term "Consultation Parties" shall mean the Committee, the Committee's counsel, and the Committee's financial advisor. To the extent that a member of the Committee or their respective affiliates put forth a Bid, such member of the Committee shall not be a Consultation

Party. The Debtor shall consult with the Consultation Parties as required by these Bidding Procedures. Any failure to specifically identify consultation rights in any section of these Bidding Procedures shall not limit or otherwise impair the rights of the Consultation Parties to consult with the Debtor.

## **Fiduciary Duties**

Notwithstanding anything to the contrary contained herein, nothing in the Bidding Procedures will prevent the Debtor or its management, board of directors, attorneys, financial advisors or other advisors, or the Committee or its counsel or financial advisors from exercising their respective fiduciary duties under or otherwise complying with applicable law.

# EXHIBIT D

1

2                    IN THE UNITED STATES BANKRUPTCY COURT
                         FOR THE DISTRICT OF DELAWARE
3       _____

4       In re:                          :          Chapter 11

5          AGWAY FARM & HOME            :          Case No. 22-10602
           SUPPLY, LLC,                 :
6
           Debtor                       :
7
                                        :
8
                                        :
9
                                        :
10      _____

11

12                    CERTAIN ASSETS AUCTION held by

13      videoconference on Wednesday, October 12th, 2022,

14      commencing at 10:30 a.m., reported stenographically by

15      Samanda Rios, Court Reporter and Notary Public.

16

17

18

19

20

21

22

23

24

```
 1   REMOTE APPEARANCES:

 2

 3        MORRIS, JAMES, LLP
            JEFFREY R. WAXMAN, ESQUIRE
            BRYA M. KEILSON, ESQUIRE
 4        500 Delaware Avenue, Suite 1500
          Wilmington, DE 19801
 5        (302) 888-6800
          jwaxman@morrisjames.com
 6        bkeilson@morrisjames.com

 7

 8        SHULMAN, BASTIAN, FRIEDMAN & BUI, LLP
            ALAN J. FRIEDMAN, ESQUIRE
            MELISSA DAVIS LOWE, ESQUIRE
 9          MAX CASAL, ESQUIRE
          100 Spectrum Center Drive, Suite 600
10        Irvine, CA 92618
          (949) 340-3400
11        Afriedman@shulmanbastian.com
          Mlowe@shulmanbastian.com
12        Mcasal@shulmanbastian.com
          Counsel to the Debtor and Debtor in Possession
13

14        PACHULSKI, STANG, ZIEHL & JONES
            COLIN ROBINSON, ESQUIRE
15          PAUL LABOV, ESQUIRE
            MICHAEL ADDICKS, ESQUIRE
16        919 Market Street, 17th Floor
          Wilmington, DE 19801
17        (302) 652-4100
          Official Committee for creditors FTI Financial
18

19

20

21

22

23

24
```

Transcript of Certain Assets Auction

In re: Agway Farm & Home Supply, LLC

Page 3

1    MS. LOWE:  I think we're all
2    here.  My name is Melissa Lowe with Schulman,
3    Bastian, Freeman and Bui, LLP.  Our firm is
4    counsel in California for the debtor.  Max
5    Casal from my office is on as well.  Alan
6    Friedman, I don't see him so he may have
7    dropped off for another hearing, but he will
8    likely come back on.
9         And then our local counsel in
10   Delaware Jeff Waxman is on.  Brya Keilson is
11   probably like Alan, jumped off for another
12   hearing so she will be back on.  I don't
13   think there's anyone else from Schulman or
14   Morris, James, right?
15        MR. WAXMAN:  None that I'm aware
16   of.
17        MS. LOWE:  So anyone -- I see
18   Colin.  Colin, can you make an appearance for
19   anyone else on behalf of the committee?
20        MR. ROBINSON:  Sure.  Colin
21   Robinson on behalf of the official committee
22   for the creditors from FTI Financial
23   Advisors.  Paul Labov had to jump off and
24   will be joining later, also counsel for

Page 4

1    committee.
2         MR. ADDICKS:  Michael Addicks
3    from FTI.
4         MR. ROBINSON:  Sorry, Michael.
5    Yup.  Michael Addicks from FTI is also on.
6         MS. LOWE:  And this is Melissa
7    again.  I forgot to note that representatives
8    of the debtor are on as well, Chuck "Krouse,"
9    the debtor's chief liquidating officer and
10   Jay Quickel, debtor's CEO.
11        Chuck or Jay, is anyone else on?
12   I don't see anyone else.
13        MR. QUICKEL:  No, nobody else
14   from our side.
15        MS. LOWE:  Thanks.
16        So other than that we should have
17   the two bidders.  The Stalking Horse Bidder
18   is Myron Bowling.  Whoever is on the line for
19   Myron Bowling, can you please speak up and
20   make an appearance?
21        MR. LEE:  Christopher Lee, Myron
22   Bowling Auctioneers.
23        MS. LOWE:  Good morning,
24   Christopher.

Page 5

1         And then the other one is Liquid
2    AP.
3         MR. MELVIN:  Bill Melvin from
4    Liquid Asset Partners and I also have my
5    partner Chad Warner from Liquid Asset
6    Partners.
7         MS. LOWE:  Great.  Thanks,
8    everybody.
9         Is there anyone else on the Zoom
10   that has not been mentioned?  Okay.  Give me
11   one second to close the door to my make-shift
12   office so you don't hear my children in the
13   background and we'll get started.
14        Okay.  Thank you all for coming.
15        For the record, we'll have this
16   on the transcript, but just to be clear,
17   today is October 12th, 2022.  It's
18   approximately 10:32 a.m. Eastern time,
19   7:32 a.m. for me out on the West Coast.
20        Today we will be having an
21   auction of certain assets related to the
22   bankruptcy case of Agway Farm & Home Supply,
23   LLC, pending in the United States Bankruptcy
24   Court for the District of Delaware, Case No.

Page 6

1    22-10602.
2         This auction will be governed by
3    the procedures approved by the court order.
4    The bidding procedures order entered by the
5    Bankruptcy Court on September 22nd, 2022, at
6    Docket 221.  I will summarize those bidding
7    procedures and how today is going to go in a
8    couple minutes.
9         As you all know, this auction is
10   taking place by Zoom only.  You all know we
11   have a court reporter.  So just as I would
12   tell people in a deposition, please make sure
13   that when you're giving responses they are
14   audible and there's no shaking of your head,
15   things like that, so the court reporter can
16   record everything and we can get a nice clean
17   transcript of today's proceedings.
18        With each bid, Bidders, you will
19   need to state the amount of your bid, confirm
20   your agreement to be bound to that bid and
21   confirm whether you would be a backup bidder
22   for that bid in the event you are not a
23   successful bidder.
24        Also, with each bid I will need

Page 7

1  you to confirm on the record that you have
2  not engaged in any collusion with respect to
3  the bidding of the sale.
4       The sale or auction today relates
5  to certain furniture, fixtures and equipment
6  remaining at the debtors two distribution
7  centers as set forth in the APAs that we have
8  from you all.
9       As I noted we have two qualified
10  bidders at this point.  The Stalking Horse
11  Bidder is Myron Bowling Auctioneers, Inc.,
12  who I'll refer to as Myron Bowling,
13  Christopher Lee is their representative.  And
14  the over bidder, Liquid Asset Partners, LLC,
15  who we have Chad Warner and Bill Melvin.
16       I do want to note and make sure
17  we get Liquid AP to confirm on the record
18  that Liquids AP's bid includes and has been
19  revised slightly from the APA that they've
20  provided so that the bid is clear that Liquid
21  AP agrees to vacate the premises no later
22  than December 30th, 2022.  And if it has not
23  done so it will pay rent for the next month
24  in January.

Page 8

1       We have communicated via email to
2  make that clear and we revised Section 6.4
3  and 8.1 of Liquid AP's APA to make clear it
4  will vacate by December 30th, 2022.
5       Bill or Chad, if you could please
6  confirm that on the record, I appreciate it.
7       MR. MELVIN:  Yes, that's correct.
8       MS. LOWE:  Thank you.
9       A couple other things before we
10  get started for both bidders, if you could
11  confirm, on the record, that you are
12  consenting to the exclusive jurisdiction of
13  the Bankruptcy Court with respect to all
14  matters relating to the sales of the assets
15  today in this auction and any transaction
16  that occurs as a result of this auction
17  pursuant to the bidding procedures order.
18       Please so confirm.
19       MR. LEE:  Christopher Lee, Myron
20  Bowling Auctioneers confirms.
21       MR. MELVIN:  Bill Melvin, Liquid
22  Asset Partners confirms.
23       MS. LOWE:  Thank you.
24       One other thing.  Please confirm

Page 9

1  you've had an opportunity to conduct all your
2  due diligence with respect to the assets
3  being sold and that you've relied solely on
4  your own independent review and investigation
5  in submitting your bids.
6       Christopher and Bill, if you
7  could please confirm that as well.
8       MR. LEE:  Christopher Lee
9  confirms.
10       MR. MELVIN:  Liquid Asset
11  Partners confirms.
12       MS. LOWE:  And like I said with
13  each bid I need you to confirm there's no
14  collusion, but we'll get to that in a bit.
15       To briefly review the bidding
16  procedures and how today is going to go.  Any
17  sale is subject to Court approval.  I just
18  want to remind everyone we have a hearing on
19  Friday to confirm the sale to the successful
20  bidder.  All bids are on an "as is" basis and
21  there are no contingencies remaining on the
22  sale.
23       Over bids will be in increments
24  of no less than $5,000.  And that $5,000 I'm

Page 10

1  really referring to the net benefit to the
2  estate and I'll get to that.
3       If there's any non-cash
4  consideration to be included the debtor and
5  the consultation parties, the consultation
6  parties are the committee, committee's
7  counsel and committee's financial advisors
8  will determine the value of that non-cash
9  consideration.  I don't know that we'll have
10  any of that, but we'll see.
11       If at anytime we need to break
12  off from this to consult with the committee,
13  we will do that, but we'll see how that goes.
14  We will start going to Myron Bowling to see
15  if they want to overbid the overbid of Liquid
16  AP.  And like I said, with each bid I'll need
17  you to confirm the amount, that there's been
18  no collusion and that you agree to be bound
19  by that bid.
20       We will simply go back and forth
21  until someone tells me they don't want to bid
22  any further.  And the debtor, again, in
23  consultation with the consultation parties
24  will confirm what is the highest and best and

Page 11

1  most successful bid. The debtor, I do want
2  to remind everyone, the debtor and the
3  consultation parties have some discretion in
4  determining what is the highest and best bid
5  in the exercise of the reasonable business
6  judgment.
7       I think I've gone through all the
8  boring stuff, I guess. I do want to note the
9  bids are not entirely on equal footing, as I
10  think everyone knows, mostly because Myron
11  Bowling has until the end of January to
12  vacate the premises. So the purchase price
13  as defined in the agreement is a little
14  higher because of the additional rent that
15  will be incurred in January. Liquid AP is to
16  be out as December 30th, 2022 so the purchase
17  price number is a little lower.
18       So I'm going to go over some of
19  the numbers. I have to admit it took a
20  little while making sure this is all right,
21  hopefully it still is. But here's where I
22  come out and I have to look at my notes for
23  this.
24       I should stop here because I've

Page 12

1  been talking for a while. Does anyone have
2  any questions on the bid procedures or how
3  we're going to proceed today? Okay.
4       As I stated, Myron Bowling is our
5  Stalking Horse bid. Liquid AP submitted an
6  overbid with a purchase price of $480,000.
7  That consists of, and just bear with me on
8  the numbers. It represents Myron Bowling's
9  purchase price of $615,000, less $170,000
10  representing the rent for January the debtor
11  will save. Plus the breakup fee of $18,450,
12  plus an overbid of $16,550.
13       So in my calculation the net
14  benefit to the estate of Liquid AP's overbid
15  is $461,550.
16       To compare that to Myron
17  Bowling's Stalking Horse bid, the $461,550
18  benefit to the estate, plus $170,000 in rent
19  means Myron Bowling's equivalent bid is
20  $631,550. For Myron Bowling to overbid that
21  amount Myron Bowling would need to add
22  another $5,000 at least.
23       So Myron Bowling's next offer
24  would be $636,550 instead of the $615,000

Page 13

1  that is currently in its bid.
2       Does everyone agree to the
3  numbers I just went through? And assuming
4  so, I will then ask Myron Bowling, do you
5  wish to overbid the amount of $636,550?
6       MR. LEE: Melissa, this is
7  Christopher Lee. I do have a question. As
8  part of our agreement we said that we would
9  throw in $30,000 towards January's rent. Is
10  that being calculated into this whatsoever or
11  is that -- is the $200,000 what the true
12  January number is?
13       MS. LOWE: That's exactly right.
14  $200,00 is the true January number less the
15  $30,000 gets me to the 170 in this
16  calculation.
17       MR. LEE: Understood.
18       MS. LOWE: So unless there's any
19  other questions, Christopher, I guess the
20  question to you is does Myron Bowling wish to
21  bid $636,550? And if so, I need you to state
22  that amount, confirm your agreement to be
23  bound to that bid. And as a backup bidder if
24  you're -- I'll go through that. Let's start

Page 14

1  with just the number first and we'll go from
2  there.
3       MR. LEE: So, Melissa, let's just
4  take Liquid Asset Partners bid of $480,000
5  and factor in their timeline, we would go in
6  that timeline. And Myron Bowling Auctioneers
7  would bid $485,000.
8       MS. LOWE: Okay. So I just want
9  to make sure I'm correct, are you changing
10  the terms of your APA so that you would be
11  out by the end of December?
12       MR. LEE: That is correct.
13       MS. LOWE: Okay.
14       So, Christopher, I need you to
15  state again the amount of your overbid.
16       MR. LEE: Myron Bowling
17  Auctioneers will pay $485,000. We would
18  agree to the terms of Liquid Asset agreement.
19  I would confirm there's no collusion relating
20  to our bid. We agree to be bound by our bid.
21       MS. LOWE: And do you agree to be
22  the backup bidder at this amount if you're
23  not the successful bidder?
24       MR. LEE: We would.

Page 15

1   MS. LOWE:  Jeff or anyone else on
2   the committee, is everyone satisfied that we
3   can now go forward on these terms using the
4   480 and going up in $5,000 or more increments
5   and that both bidders have agreed?
6   MR. WAXMAN:  I agree with that,
7   Melissa, subject to one caveat.  I think both
8   of the bidders need to confirm on the record
9   that if they are not out by the December 30th
10  date and the debtor incurs rent that they
11  will be responsible for the rent in January
12  as part of their bid.
13  MS. LOWE:  Christopher, can you
14  confirm that, please?
15  MR. LEE:  Confirmed.
16  MS. LOWE:  Bill, can you confirm
17  that, please?  Assuming we get to your next
18  highest bid.
19  MR. MELVIN:  Confirmed.
20  MR. WAXMAN:  And just to be clear
21  just so that we don't have to go through this
22  every time, that applies to each bid, each
23  successive bid going forward, correct?
24  MR. MELVIN:  What was the

Page 16

1   question?
2   MR. WAXMAN:  That term being
3   bound to be responsible for the rent in
4   January, it applies to all successive bids so
5   that we don't have to go through this
6   every time.
7   MR. MELVIN:  Correct.
8   MS. LOWE:  Christopher, do you
9   agree as well?
10  MR. LEE:  I agree.
11  MS. LOWE:  Okay.
12  Well, you've made my life a lot
13  easier.  Thank you.  All right.
14  So then I guess I will go back to
15  Liquid AP.  The next bid to you would be
16  490,000 or more.
17  MR. MELVIN:  Yeah.  Liquid Asset
18  Partners will bid 490,000.  We'll be bound by
19  that bid and also the backup bidder and
20  there's no collusion in the bid.
21  MS. LOWE:  Back to Myron Bowling,
22  do you want to overbid at 495 or higher?
23  MR. LEE:  Myron Bowling would bid
24  $495,000.  We would allow ourselves to be the

Page 17

1   backup bidder.  I confirm there's no
2   collusion in our bid.  And we agree to be
3   bound by our bid.
4   MS. LOWE:  Back to you, Bill,
5   500,000 or more.
6   MR. WAXMAN:  Melissa, can we take
7   a break for one minute?  And, Melissa, I'll
8   give you call on your cell.
9   MS. LOWE:  All right.
10  MR. WAXMAN:  Sorry for the break
11  everyone.
12  - - -
13  (Short break.)
14  - - -
15  MS. LOWE:  Hey, everybody.  We'll
16  go back on the record.
17  In going through the increments
18  we did not take into account the breakup fee
19  in Myron Bowling's offers and how that comes
20  out to the estate.
21  So, Jeff, do you want to go over
22  what we're planning to do going forward?
23  MR. WAXMAN:  Sure.  And I will
24  tell you, Melissa had everything planned out

Page 18

1   and then, of course, Myron Bowling putting
2   his back on the same apples to apples cart
3   kind of threw us off our game.
4   This is Jeff Waxman for the
5   debtor.  Let me try to explain what needs to
6   happen going forward.  There's a breakup fee
7   of $18,450 and then the bid -- the overbids
8   have to be at least $5,000.
9   So the first bid was $480,000 and
10  I think the appropriate way to you deal with
11  this is every successive bid by Liquid AP has
12  to be at least $18,450 higher in net value to
13  the estate, plus the overbid increment of
14  $5,000, which is $23,450.
15  So let me just ask obviously we
16  can go back and start from the first bid, the
17  first overbid and we can backup.  But let me
18  ask Myron Bowling, are you okay with sticking
19  with the $485,000 bid?  And let me tell you
20  where that means the next bid has to go for
21  Liquid AP.  It would be 485 plus 23,550, and
22  that would mean that -- my apologies.
23  MS. LOWE:  23,450, Jeff.
24  MR. WAXMAN:  23,450, excuse me.

Page 19

It would mean that Liquid AP has to go to $508,450. So Myron Bowling, are you okay sticking with your $485,000 bid?

MR. LEE: We are.

MR. WAXMAN: Okay.

And I appreciate that, thank you for saving me from doing math. If I could do math I would clearly be doing something other than practicing law. So I think that means that it's back to Liquid AP. And your next bid has to be at least $508,450. And with that I will turn it over to Melissa.

MR. NGANTI: This is "Duran" Nganti from FTI Consulting. I don't know if I agree with that math because I thought that Liquid Assets bid when you compare it to Myron Bowling's original did meet the conditions with the overbid and the breakup included.

MS. LOWE: It did, it did, but if you look at --

MR. NGANTI: That 480 includes adding the breakup fee in there.

MS. LOWE: Sure.

Page 20

MR. NGANTI: You don't have to keep adding $18,450 each time.

MS. LOWE: So if that's the case then what needed to happen for Myron Bowling is that their number needed to be less. But since they've now come up to 485, now Liquid AP has to go to 508 because the net to estate is 508,450 less 18,450.

MR. NGANTI: Okay. So we made Myron Bowling's bid higher. Actually they're 480 -- never mind, got it.

MR. LEE: Myron Bowling Auctioneers is basically credit bidding.

MS. LOWE: Right.

MR. MELVIN: They're credit bidding or that's their new bid? That's what you're trying to clarify.

MR. NGANTI: Yeah.

MR. MELVIN: He just said he's credit bidding, you're saying that's his firm bid so there's the distinction you got to make. Are you bidding 485 minus 18.5 or are you bidding 485 at 485?

MR. WAXMAN: He's bidding 485

Page 21

cash.

MR. MELVIN: That's not what he said. He said he's credit bidding.

MR. LEE: Well, I'm getting credit for the Stalking Horses is what I should have said. So, yes, Myron Bowling Auctioneers is bidding 485,000.

MR. WAXMAN: Let me backup because that was the question I asked if you were willing -- this is Jeff Waxman, for the record. That's why I specifically asked if you're okay staying with your $485,000 bid because we're just talking cash at this point.

MR. LEE: Yes. Yes. Myron Bowling Auctioneers is fine with paying $485,000.

MR. WAXMAN: Okay. And there's not credit involved that is just cash.

MR. LEE: Correct.

MR. WAXMAN: Which means that the next bid is by Liquid AP and it's got to be $508,450 or more.

MR. MELVIN: Liquid AP bid

Page 22

$509,000. We'll be bound by that bid, we'll be the backup bidder with no collusion on that bid.

MR. WAXMAN: Melissa?

MS. LOWE: Sorry, I was just writing my numbers. So the net then from that to the estate is 490. Okay. I'm sorry, Bill, you made the other representation such as no collusion, you're bound by that bid and you'll be the backup bidder if not the successful overbidder?

MR. MELVIN: Correct.

MS. LOWE: Okay. Sorry, I missed it. Okay.

So back to Myron Bowling, Myron Bowling, Christopher, are you going to increase to all cash or credit bid part of the --

MR. LEE: Myron Bowling Auctioneers will pay $495,000. Myron Bowling will confirm that there is no collusion relating to our bid. We agree to be bound by our bid and we will allow our bid to be the backup bid.

MR. WAXMAN: This is Jeff Waxman. I hate to be difficult, just to be clear, it's got to be $495,550. I apologize for the extra $550, but I have to be clear about that.

MR. LEE: Myron Bowling Auctioneers will pay $495,550. Confirm there's no collusion, we agree to be bound by out bid and we agree for our bid to be the backup bid.

MS. LOWE: Okay. Thank you.

So then back to Liquid Asset Partners.

MR. MELVIN: Liquid Asset Partners will bid 519,000. We'll be bound by that bid, bound by the backup bidder with no collusion in our bid.

MS. LOWE: Thank you.

Back to Myron Bowling, I think you have to come to $505,550.

MR. LEE: Myron Bowling Auctioneers will bid $505,550. No collusion relating to our bid. We agree to be bound by our bid. And we will allow our bid to be the

backup bid.

MS. LOWE: Back to you, Bill, for Liquid AP. I think you guys would be $529,000 if you want to overbid.

MR. MELVIN: Liquid Asset Partners will bid $529,000. We'll be bound by that bid, we'll be the backup bidder of that bid with no collusion in our bid.

MS. LOWE: Thank you. All right.

Back to you, Christopher, for Myron Bowling. You would be at $515,550.

MR. LEE: Myron Bowling Auctioneers will bid $515,550. There's no collusion relating to our bid, we agree to be bound by our bid, and will allow our bid to be backup bid.

MS. LOWE: Back to you, Bill, 539 or more.

MR. MELVIN: Liquid Asset Partners will bid 539,000. We'll be bound by that bid, the backup bidder of that bid with no collusion in our bid.

MS. LOWE: And thank you both for going through the representations every time.

I know it's a little cumbersome or tedious, but it will help us for the record. Thank you, Bill.

Back to you, Christopher, Myron Bowling would be at $525,550 or more.

MR. LEE: Myron Bowling Auctioneers will bid $525,550. There's no collusion in our bid, we agree to be bound by our bid and we'll allow our bid to be the backup bid.

MS. LOWE: Back to you, Bill, at $549,000 or more.

MR. MELVIN: Liquid Asset Partners will bid $549,000. We'll be bound by that bid, we'll be the backup bidder at that bid with no collusion in our bid.

MS. LOWE: Thank you.

Christopher, your next one would be $539,550.

MR. LEE: Myron Bowling Auctioneers will bid $530,550 -- $535,550. We have no collusion relating to our bid. We agree to be bound by our bid and we will be the backup bidder.

MS. LOWE: Thank you. You guys can go up by more than 5,000 at a time, if you want to.

MR. LABOV: Melissa, we should probably talk about -- so we'll get to a certain point and then take a break.

MS. LOWE: Okay. We'll go a few more rounds and then we'll see.

Back to Bill for Liquid AP. You would be at $559,000 or more.

MR. MELVIN: Can we take a two-minute break?

MS. LOWE: Sure.

- - -

(Short recess.)

- - -

MS. LOWE: Bill, it's back to Liquid AP. Their overbid would be 4559,000 or more.

MR. MELVIN: Yeah. Liquid Asset Partners will bid $559,000. We'll be bound by that bid, we'll be the backup bidder at that bid and there's no collusion on that bid.

Page 27

1   MS. LOWE:  Thank you, Bill.
2   Christopher, for Myron Bowling,
3   your next bid would be $545,550 or more.
4   MR. LEE:  Myron Bowling
5   Auctioneers bids $545,550.  There's no
6   collusion relating to our bid.  We agree to
7   be bound by our bid and we will be the backup
8   bidder.
9   MS. LOWE:  Thank you.
10   Bill, back to you for Liquid AP
11   at $569,000 or more.
12   MR. MELVIN:  Liquid Asset
13   Partners is done bidding at 559.
14   MS. LOWE:  Okay.  Thank you very
15   much.
16   So what I have from my notes is
17   that -- well, let me -- the committee or any
18   of the committee professionals, do you need
19   to consult with us on anything before I at
20   least on the record note what our highest and
21   successful bidder is and the backup bidder?
22   MR. ROBINSON:  Just give me a
23   minute.  I'll take a short break.
24   MS. LOWE:  Sure.  All right.

Page 28

1   We'll take a short break and then
2   we'll come back on so I can announce
3   successful bidder and backup bidder.
4   - - -
5   (Short recess.)
6   - - -
7   MR. ROBINSON:  Hi, it's Colin
8   Robinson.  I'm part of the official committee
9   of unsecured creditors.  We can go back on
10   the record.
11   The committee has no questions or
12   comments and no issue with the final bid of
13   Myron Bowling.
14   MS. LOWE:  Okay.
15   So for the record and all the
16   parties, the successful bidder will be Myron
17   Bowling Auctioneers at an amount of $545,550,
18   all cash.  There is no credit bidding in that
19   bid so we're all clear on that.  Subject to
20   the terms of the APA and as we discussed
21   earlier with the change that they will agree
22   to be out of the premises by December 30th,
23   2022.  And if not, that they will be liable
24   for any rent that the debtor incurs after

Page 29

1   starting January 1st.
2   The backup bidder will be Liquid
3   Asset Partners at an amount of $559,000,
4   which includes the breakup fee of $18,450
5   that would be paid to Myron Bowling on the
6   same terms I mentioned and that we discussed
7   previously.
8   We will submit that to the Court
9   and seek approval of the successful bid and
10   the backup bid at the hearing on Friday.
11   Unless anyone else has anything else they'd
12   like to get on the record or any questions.
13   MR. ROBINSON:  Colin Robinson
14   from committee, we'd like to thank you both
15   bidders for participating in the auction
16   today.  And thanks for the debtor and their
17   professional team.
18   MS. LOWE:  Of course, yes.  Thank
19   you again to both of you.  Always fun to have
20   a robust auction.  And thank you to the court
21   reporter and everyone being here.
22   Chuck, did you have anything?
23   CHUCK:  Yeah, I want to thank
24   Mr. Melvin and Mr. Lee.  I appreciate you

Page 30

1   guys stepping up to the plate here.
2   MS. LOWE:  All right.  We'll be
3   in touch with everyone.  Thank you.
4   MR. WAXMAN:  Ms. Rios?
5   THE COURT REPORTER:  Yes.
6   MR. WAXMAN:  How quickly can we
7   have the transcript?
8   THE COURT REPORTER:  How quickly
9   or how can you?
10   MR. WAXMAN:  How quickly?
11   THE COURT REPORTER:  You can have
12   it by Friday or you can have it later today.
13   MR. WAXMAN:  I think we would
14   need it certainly by noon tomorrow.
15   THE COURT REPORTER:  Okay.
16   Please email the agency that you
17   need it next day and I will have it ready for
18   them tomorrow.  Thank you.
19   MR. WAXMAN:  Thank you.
20   THE COURT REPORTER:  Have a nice
21   afternoon.  Thank you.
22   - - -
23   (Hearing concluded.)
24   - - -

1

2                        C E R T I F I C A T I O N

3

4              I hereby certify that the proceedings and

5    evidence are contained fully and accurately in the notes

6    taken by me of the above case, and this copy is a

7    correct transcript of the same.

8

9

10

11   _____

             Samanda J. Rios

12

             Court Reporter
13           Notary Public of Pennsylvania

14

15

16

17

18              (The foregoing certification of this

     transcript does not apply to any reproduction of the
19
     same by any means unless under the direct control and/or
20
     supervision of the certifying reporter.)
21

22

23

24

## WORD INDEX

**< $ >**
**$16,550** 12:*12*
**$170,000** 12:*9, 18*
**$18,450** 12:*11* 18:*7,*
*12* 20:*2* 29:*4*
**$200,00** 13:*14*
**$200,000** 13:*11*
**$23,450** 18:*14*
**$30,000** 13:*9, 15*
**$461,550** 12:*15, 17*
**$480,000** 12:*6* 14:*4*
18:*9*
**$485,000** 14:*7, 17*
18:*19* 19:*3* 21:*12, 17*
**$495,000** 16:*24* 22:*20*
**$495,550** 23:*3, 7*
**$5,000** 9:*24* 12:*22*
15:*4* 18:*8, 14*
**$505,550** 23:*20, 22*
**$508,450** 19:*2, 11*
21:*23*
**$509,000** 22:*1*
**$515,550** 24:*11, 13*
**$525,550** 25:*5, 7*
**$529,000** 24:*4, 6*
**$530,550** 25:*21*
**$535,550** 25:*21*
**$539,550** 25:*19*
**$545,550** 27:*3, 5*
28:*17*
**$549,000** 25:*12, 14*
**$550** 23:*4*
**$559,000** 26:*10, 21*
29:*3*
**$569,000** 27:*11*
**$615,000** 12:*9, 24*
**$631,550** 12:*20*
**$636,550** 12:*24* 13:*5,*
*21*

**< 1 >**
**10:30** 1:*14*
**10:32** 5:*18*
**100** 2:*9*
**11** 1:*4*
**12th** 1:*13* 5:*17*
**1500** 2:*4*

**170** 13:*15*
**17th** 2:*16*
**18,450** 20:*8*
**18.5** 20:*22*
**19801** 2:*4, 16*
**1st** 29:*1*

**< 2 >**
**2022** 1:*13* 5:*17* 6:*5*
7:*22* 8:*4* 11:*16*
28:*23*
**221** 6:*6*
**22-10602** 1:*5* 6:*1*
**22nd** 6:*5*
**23,450** 18:*23, 24*
**23,550** 18:*21*

**< 3 >**
**302** 2:*5, 17*
**30th** 7:*22* 8:*4* 11:*16*
15:*9* 28:*22*
**340-3400** 2:*10*

**< 4 >**
**4559,000** 26:*18*
**480** 15:*4* 19:*22*
20:*11*
**485** 18:*21* 20:*6, 22,*
*23, 24*
**485,000** 21:*7*
**490** 22:*7*
**490,000** 16:*16, 18*
**495** 16:*22*

**< 5 >**
**5,000** 26:*2*
**500** 2:*4*
**500,000** 17:*5*
**508** 20:*7*
**508,450** 20:*8*
**519,000** 23:*15*
**539** 24:*17*
**539,000** 24:*20*
**559** 27:*13*

**< 6 >**
**6.4** 8:*2*
**600** 2:*9*
**652-4100** 2:*17*

**< 7 >**
**7:32** 5:*19*

**< 8 >**
**8.1** 8:*3*
**888-6800** 2:*5*

**< 9 >**
**919** 2:*16*
**92618** 2:*10*
**949** 2:*10*

**< A >**
**a.m** 1:*14* 5:*18, 19*
**account** 17:*18*
**accurately** 31:*5*
**add** 12:*21*
**ADDICKS** 2:*15* 4:*2,*
*5*
**adding** 19:*23* 20:*2*
**additional** 11:*14*
**admit** 11:*19*
**Advisors** 3:*23* 10:*7*
**Afriedman@shulmanb**
**astian.com** 2:*11*
**afternoon** 30:*21*
**agency** 30:*16*
**agree** 10:*18* 13:*2*
14:*18, 20, 21* 15:*6*
16:*9, 10* 17:*2* 19:*15*
22:*22* 23:*8, 9, 23*
24:*14* 25:*8, 23* 27:*6*
28:*21*
**agreed** 15:*5*
**agreement** 6:*20*
11:*13* 13:*8, 22* 14:*18*
**agrees** 7:*21*
**AGWAY** 1:*5* 5:*22*
**ALAN** 2:*8* 3:*5, 11*
**allow** 16:*24* 22:*23*
23:*24* 24:*15* 25:*9*
**amount** 6:*19* 10:*17*
12:*21* 13:*5, 22* 14:*15,*
*22* 28:*17* 29:*3*
**and/or** 31:*13*
**announce** 28:*2*
**anytime** 10:*11*
**AP** 5:*2* 7:*17, 21*
10:*16* 11:*15* 12:*5*

**16:***15* 18:*11, 21* 19:*1,*
*10* 20:*7* 21:*22, 24*
*24:3* 26:*9, 18* 27:*10*
**APA** 7:*19* 8:*3* 14:*10*
28:*20*
**APAs** 7:*7*
**apologies** 18:*22*
**apologize** 23:*3*
**appearance** 3:*18*
4:*20*
**APPEARANCES** 2:*1*
**apples** 18:*2*
**applies** 15:*22* 16:*4*
**apply** 31:*13*
**appreciate** 8:*6* 19:*6*
29:*24*
**appropriate** 18:*10*
**approval** 9:*17* 29:*9*
**approved** 6:*3*
**approximately** 5:*18*
**AP's** 7:*18* 8:*3* 12:*14*
**asked** 21:*9, 11*
**Asset** 5:*4, 5* 7:*14*
8:*22* 9:*10* 14:*4, 18*
16:*17* 23:*12, 14* 24:*5,*
*19* 25:*13* 26:*20*
27:*12* 29:*3*
**ASSETS** 1:*12* 5:*21*
8:*14* 9:*2* 19:*16*
**assuming** 13:*3* 15:*17*
**AUCTION** 1:*12*
5:*21* 6:*2, 9* 7:*4* 8:*15,*
*16* 29:*15, 20*
**Auctioneers** 4:*22*
7:*11* 8:*20* 14:*6, 17*
20:*13* 21:*7, 16* 22:*20*
23:*7, 22* 24:*13* 25:*7,*
*21* 27:*5* 28:*17*
**audible** 6:*14*
**Avenue** 2:*4*
**aware** 3:*15*

**< B >**
**back** 3:*8, 12* 10:*20*
16:*14, 21* 17:*4, 16*
18:*2, 16* 19:*10* 22:*15*
23:*12, 19* 24:*2, 10, 17*
25:*4, 11* 26:*9, 17*
27:*10* 28:*2, 9*
**background** 5:*13*

backup  6:*21*  13:*23*
14:*22*  16:*19*  17:*1*
18:*17*  21:8  22:2, *10,
24*  23:*10*, 16  24:*1, 7,
16, 21*  25:*10, 15, 24*
26:*22*  27:*7, 21*  28:*3*
29:2, *10*
BANKRUPTCY  1:*1*
5:*22, 23*  6:5  8:*13*
basically  20:*13*
basis  9:*20*
BASTIAN  2:6  3:*3*
bear  12:*7*
behalf  3:*19, 21*
benefit  10:*1*  12:*14,
18*
best  10:*24*  11:*4*
bid  6:*18, 19, 20, 22,
24*  7:*18, 20*  9:*13*
10:*16, 19, 21*  11:*1, 4*
12:*2, 5, 17, 19*  13:*1,
21, 23*  14:*4, 7, 20*
15:*12, 18, 22, 23*
16:*15, 18, 19, 20, 23*
17:*2, 3*  18:*7, 9, 11, 16,
19, 20*  19:*3, 11, 16*
20:*10, 16, 21*  21:*12,
22, 24*  22:*1, 3, 9, 17,
22, 23, 24*  23:*9, 10, 15,
16, 17, 22, 23, 24*  24:*1,
6, 7, 8, 13, 14, 15, 16,
20, 21, 22*  25:*7, 8, 9,
10, 14, 15, 16, 21, 22,
23*  26:*21, 22, 23, 24*
27:*3, 6, 7*  28:*12, 19*
29:*9, 10*
Bidder  4:*17*  6:*21, 23*
7:*11, 14*  9:*20*  13:*23*
14:*22, 23*  16:*19*  17:*1*
22:*2, 10*  23:*16*  24:*7,
21*  25:*15, 24*  26:*22*
27:*8, 21*  28:*3, 16*
29:*2*
bidders  4:*17*  6:*18*
7:*10*  8:*10*  15:*5, 8*
29:*15*
bidding  6:*4, 6*  7:*3*
8:*17*  9:*15*  20:*13, 16,
20, 22, 23, 24*  21:*3, 7*
27:*13*  28:*18*

bids  9:*5, 20, 23*  11:*9*
16:*4*  27:*5*
Bill  5:*3*  7:*15*  8:*5, 21*
9:*6*  15:*16*  17:*4*  22:*8*
24:*2, 17*  25:*3, 11*
26:*9, 17*  27:*1, 10*
bit  9:*14*
bkeilson@morrisjames
.com  2:*6*
boring  11:*8*
bound  6:*20*  10:*18*
13:*23*  14:*20*  16:*3, 18*
17:*3*  22:*1, 9, 22*  23:*8,
15, 16, 23*  24:*6, 15, 20*
25:*8, 14, 23*  26:*21*
27:*7*
Bowling  4:*18, 19, 22*
7:*11, 12*  8:*20*  10:*14*
11:*11*  12:*4, 20, 21*
13:*4, 20*  14:*6, 16*
16:*21, 23*  18:*1, 18*
19:*2*  20:*4, 12*  21:*6,
16*  22:*15, 16, 19, 20*
23:*6, 19, 21*  24:*11, 12*
25:*5, 6, 20*  27:*2, 4*
28:*13, 17*  29:*5*
Bowling's  12:*8, 17,
19, 23*  17:*19*  19:*17*
20:*10*
break  10:*11*  17:*7, 10,
13*  26:*6, 12*  27:*23*
28:*1*
breakup  12:*11*
17:*18*  18:*6*  19:*18, 23*
29:*4*
briefly  9:*15*
BRYA  2:*3*  3:*10*
BUI  2:*6*  3:*3*
business  11:*5*

< C >
CA  2:*10*
calculated  13:*10*
calculation  12:*13*
13:*16*
California  3:*4*
call  17:*8*
cart  18:*2*
CASAL  2:*9*  3:*5*

Case  1:*5*  5:*22, 24*
20:*3*  31:*6*
cash  21:*1, 13, 19*
22:*17*  28:*18*
caveat  15:*7*
cell  17:*8*
Center  2:*9*
centers  7:*7*
CEO  4:*10*
CERTAIN  1:*12*
5:*21*  7:*5*  26:*6*
certainly  30:*14*
certification  31:*13*
certify  31:*4*
certifying  31:*13*
Chad  5:*5*  7:*15*  8:*5*
change  28:*21*
changing  14:*9*
Chapter  1:*4*
chief  4:*9*
children  5:*12*
Christopher  4:*21, 24*
7:*13*  8:*19*  9:*6, 8*
13:*7, 19*  14:*14*  15:*13*
16:*8*  22:*16*  24:*10*
25:*4, 18*  27:*2*
Chuck  4:*8, 11*  29:*22,
23*
clarify  20:*17*
clean  6:*16*
clear  5:*16*  7:*20*  8:*2,
3*  15:*20*  23:*2, 4*
28:*19*
clearly  19:*8*
close  5:*11*
Coast  5:*19*
COLIN  2:*14*  3:*18,
20*  28:*7*  29:*13*
collusion  7:*2*  9:*14*
10:*18*  14:*19*  16:*20*
17:*2*  22:*2, 9, 21*  23:*8,
17, 22*  24:*8, 14, 22*
25:*8, 16, 22*  26:*23*
27:*6*
come  3:*8*  11:*22*
20:*6*  23:*20*  28:*2*
comes  17:*19*
coming  5:*14*
commencing  1:*14*
comments  28:*12*

Committee  2:*17*
3:*19, 21*  4:*1*  10:*6, 12*
15:*2*  27:*17, 18*  28:*8,
11*  29:*14*
committee's  10:*6, 7*
communicated  8:*1*
compare  12:*16*  19:*16*
concluded  30:*23*
conditions  19:*18*
conduct  9:*1*
confirm  6:*19, 21*  7:*1,
17*  8:*6, 11, 18, 24*  9:*7,
13, 19*  10:*17, 24*
13:*22*  14:*19*  15:*8, 14,
16*  17:*1*  22:*21*  23:*7*
Confirmed  15:*15, 19*
confirms  8:*20, 22*
9:*9, 11*
consenting  8:*12*
consideration  10:*4, 9*
consists  12:*7*
consult  10:*12*  27:*19*
consultation  10:*5, 23*
11:*3*
Consulting  19:*14*
contained  31:*5*
contingencies  9:*21*
control  31:*13*
copy  31:*6*
correct  8:*7*  14:*9, 12*
15:*23*  16:*7*  21:*20*
22:*12*  31:*7*
Counsel  2:*12*  3:*4, 9,
24*  10:*7*
couple  6:*8*  8:*9*
course  18:*1*  29:*18*
COURT  1:*1, 15*
5:*24*  6:*3, 5, 11, 15*
8:*13*  9:*17*  29:*8, 20*
30:*5, 8, 11, 15, 20*
31:*7*
credit  20:*13, 15, 20*
21:*3, 5, 19*  22:*17*
28:*18*
creditors  2:*17*  3:*22*
28:*9*
cumbersome  25:*1*
currently  13:*1*

< D >
**date** 15:*10*
**DAVIS** 2:*8*
**day** 30:*17*
**DE** 2:*4*, *16*
**deal** 18:*10*
**Debtor** 1:*5* 2:*12* 3:*4*
4:*8* 10:*4*, *22* 11:*1*, *2*
12:*10* 15:*10* 18:*5*
28:*24* 29:*16*
**debtors** 7:*6*
**debtor's** 4:*9*, *10*
**December** 7:*22* 8:*4*
11:*16* 14:*11* 15:*9*
28:*22*
**defined** 11:*13*
**DELAWARE** 1:*2*
2:*4* 3:*10* 5:*24*
**deposition** 6:*12*
**determine** 10:*8*
**determining** 11:*4*
**difficult** 23:*2*
**diligence** 9:*2*
**direct** 31:*13*
**discretion** 11:*3*
**discussed** 28:*20* 29:*6*
**distinction** 20:*21*
**distribution** 7:*6*
**DISTRICT** 1:*2* 5:*24*
**Docket** 6:*6*
**doing** 19:*7*, *8*
**door** 5:*11*
**Drive** 2:*9*
**dropped** 3:*7*
**due** 9:*2*
**Duran** 19:*13*

< E >
**earlier** 28:*21*
**easier** 16:*13*
**Eastern** 5:*18*
**email** 8:*1* 30:*16*
**engaged** 7:*2*
**entered** 6:*4*
**entirely** 11:*9*
**equal** 11:*9*
**equipment** 7:*5*
**equivalent** 12:*19*
**ESQUIRE** 2:*3*, *8*, *9*,
*14*, *15*

**estate** 10:*2* 12:*14*, *18*
17:*20* 18:*13* 20:*7*
22:*7*
**event** 6:*22*
**everybody** 5:*8* 17:*15*
**evidence** 31:*5*
**exactly** 13:*13*
**exclusive** 8:*12*
**excuse** 18:*24*
**exercise** 11:*5*
**explain** 18:*5*
**extra** 23:*4*

< F >
**factor** 14:*5*
**FARM** 1:*5* 5:*22*
**fee** 12:*11* 17:*18*
18:*6* 19:*23* 29:*4*
**final** 28:*12*
**Financial** 2:*17* 3:*22*
10:*7*
**fine** 21:*16*
**firm** 3:*3* 20:*20*
**first** 14:*1* 18:*9*, *16*, *17*
**fixtures** 7:*5*
**Floor** 2:*16*
**footing** 11:*9*
**foregoing** 31:*13*
**forgot** 4:*7*
**forth** 7:*7* 10:*20*
**forward** 15:*3*, *23*
17:*22* 18:*6*
**Freeman** 3:*3*
**Friday** 9:*19* 29:*10*
30:*12*
**FRIEDMAN** 2:*6*, *8*
3:*6*
**FTI** 2:*17* 3:*22* 4:*3*,
*5* 19:*14*
**fully** 31:*5*
**fun** 29:*19*
**furniture** 7:*5*
**further** 10:*22*

< G >
**game** 18:*3*
**getting** 21:*4*
**Give** 5:*10* 17:*8*
27:*22*
**giving** 6:*13*

**go** 6:*7* 9:*16* 10:*20*
11:*18* 13:*24* 14:*1*, *5*
15:*3*, *21* 16:*5*, *14*
17:*16*, *21* 18:*16*, *20*
19:*1* 20:*7* 26:*2*, *7*
28:*9*
**goes** 10:*13*
**going** 6:*7* 9:*16*
10:*14* 11:*18* 12:*3*
15:*4*, *23* 17:*17*, *22*
18:*6* 22:*16* 24:*24*
**Good** 4:*23*
**governed** 6:*2*
**Great** 5:*7*
**guess** 11:*8* 13:*19*
16:*14*
**guys** 24:*3* 26:*1* 30:*1*

< H >
**happen** 18:*6* 20:*4*
**hate** 23:*2*
**head** 6:*14*
**hear** 5:*12*
**hearing** 3:*7*, *12* 9:*18*
29:*10* 30:*23*
**held** 1:*12*
**help** 25:*2*
**Hey** 17:*15*
**Hi** 28:*7*
**higher** 11:*14* 16:*22*
18:*12* 20:*10*
**highest** 10:*24* 11:*4*
15:*18* 27:*20*
**HOME** 1:*5* 5:*22*
**hopefully** 11:*21*
**Horse** 4:*17* 7:*10*
12:*5*, *17*
**Horses** 21:*5*

< I >
**included** 10:*4* 19:*19*
**includes** 7:*18* 19:*22*
29:*4*
**increase** 22:*17*
**increment** 18:*13*
**increments** 9:*23*
15:*4* 17:*17*
**incurred** 11:*15*
**incurs** 15:*10* 28:*24*

**independent** 9:*4*
**investigation** 9:*4*
**involved** 21:*19*
**Irvine** 2:*10*
**issue** 28:*12*
**its** 13:*1*

< J >
**JAMES** 2:*1* 3:*14*
**January** 7:*24* 11:*11*,
*15* 12:*10* 13:*12*, *14*
15:*11* 16:*4* 29:*1*
**January's** 13:*9*
**Jay** 4:*10*, *11*
**Jeff** 3:*10* 15:*1*
17:*21* 18:*4*, *23* 21:*10*
23:*1*
**JEFFREY** 2:*3*
**joining** 3:*24*
**JONES** 2:*14*
**judgment** 11:*6*
**jump** 3:*23*
**jumped** 3:*11*
**jurisdiction** 8:*12*
**jwaxman@morrisjame
s.com** 2:*5*

< K >
**keep** 20:*2*
**KEILSON** 2:*3* 3:*10*
**kind** 18:*3*
**know** 6:*9*, *10* 10:*9*
19:*14* 25:*1*
**knows** 11:*10*
**Krouse** 4:*8*

< L >
**LABOV** 2:*15* 3:*23*
26:*4*
**law** 19:*9*
**LEE** 4:*21* 7:*13* 8:*19*
9:*8* 13:*6*, *7*, *17* 14:*3*,
*12*, *16*, *24* 15:*15*
16:*10*, *23* 19:*4* 20:*12*
21:*4*, *15*, *20* 22:*19*
23:*6*, *21* 24:*12* 25:*6*,
*20* 27:*4* 29:*24*
**liable** 28:*23*
**life** 16:*12*
**line** 4:*18*

**Liquid**  5:*1, 4, 5*  7:*14, 17, 20*  8:*3, 21*  9:*10 10:15*  11:*15*  12:*5, 14 14:4, 18*  16:*15, 17 18:11, 21*  19:*1, 10, 16 20:6*  21:*22, 24*  23:*12, 14*  24:*3, 5, 19*  25:*13 26:9, 18, 20*  27:*10, 12 29:2*
**liquidating**  4:*9*
**Liquids**  7:*18*
**little**  11:*13, 17, 20 25:1*
**LLC**  1:*5*  5:*23*  7:*14*
**LLP**  2:*1, 6*  3:*3*
**local**  3:*9*
**look**  11:*22*  19:*21*
**lot**  16:*12*
**LOWE**  2:*8*  3:*1, 2, 17*  4:*6, 15, 23*  5:*7 8:8, 23*  9:*12*  13:*13, 18*  14:*8, 13, 21*  15:*1, 13, 16*  16:*8, 11, 21 17:4, 9, 15*  18:*23 19:20, 24*  20:*3, 14 22:5, 13*  23:*11, 18 24:2, 9, 17, 23*  25:*11, 17*  26:*1, 7, 13, 17 27:1, 9, 14, 24*  28:*14 29:18*  30:*2*
**lower**  11:*17*

**< M >**
**make-shift**  5:*11*
**making**  11:*20*
**Market**  2:*16*
**math**  19:*7, 8, 15*
**matters**  8:*14*
**MAX**  2:*9*  3:*4*
**Mcasal@shulmanbasti an.com**  2:*12*
**mean**  18:*22*  19:*1*
**means**  12:*19*  18:*20 19:9*  21:*21*  31:*13*
**meet**  19:*17*
**MELISSA**  2:*8*  3:*2 4:6*  13:*6*  14:*3*  15:*7 17:6, 7, 24*  19:*12 22:4*  26:*4*

**MELVIN**  5:*3*  7:*15 8:7, 21*  9:*10*  15:*19, 24*  16:*7, 17*  20:*15, 19 21:2, 24*  22:*12*  23:*14 24:5, 19*  25:*13*  26:*11, 20*  27:*12*  29:*24*
**mentioned**  5:*10*  29:*6*
**MICHAEL**  2:*15*  4:*2, 4, 5*
**mind**  20:*11*
**minus**  20:*22*
**minute**  17:*7*  27:*23*
**minutes**  6:*8*
**missed**  22:*13*
**Mlowe@shulmanbasti an.com**  2:*11*
**month**  7:*23*
**morning**  4:*23*
**MORRIS**  2:*1*  3:*14*
**Myron**  4:*18, 19, 21 7:11, 12*  8:*19*  10:*14 11:10*  12:*4, 8, 16, 19, 20, 21, 23*  13:*4, 20 14:6, 16*  16:*21, 23 17:19*  18:*1, 18*  19:*2, 17*  20:*4, 10, 12*  21:*6, 15*  22:*15, 19, 20*  23:*6, 19, 21*  24:*11, 12*  25:*4, 6, 20*  27:*2, 4*  28:*13, 16*  29:*5*

**< N >**
**name**  3:*2*
**need**  6:*19, 24*  9:*13 10:11, 16*  12:*21 13:21*  14:*14*  15:*8 27:18*  30:*14, 17*
**needed**  20:*4, 5*
**needs**  18:*5*
**net**  10:*1*  12:*13 18:12*  20:*7*  22:*6*
**never**  20:*11*
**new**  20:*16*
**NGANTI**  19:*13, 14, 22*  20:*1, 9, 18*
**nice**  6:*16*  30:*20*
**non-cash**  10:*3, 8*
**noon**  30:*14*
**Notary**  1:*15*  31:*13*

**note**  4:*7*  7:*16*  11:*8 27:20*
**noted**  7:*9*
**notes**  11:*22*  27:*16 31:5*
**number**  11:*17*  13:*12, 14*  14:*1*  20:*5*
**numbers**  11:*19*  12:*8 13:3*  22:*6*

**< O >**
**obviously**  18:*15*
**occurs**  8:*16*
**October**  1:*13*  5:*17*
**offer**  12:*23*
**offers**  17:*19*
**office**  3:*5*  5:*12*
**officer**  4:*9*
**Official**  2:*17*  3:*21 28:8*
**Okay**  5:*10, 14*  12:*3 14:8, 13*  16:*11*  18:*18 19:2, 5*  20:*9*  21:*12, 18*  22:*7, 13, 14*  23:*11 26:7*  27:*14*  28:*14 30:15*
**opportunity**  9:*1*
**order**  6:*3, 4*  8:*17*
**original**  19:*17*
**overbid**  10:*15*  12:*6, 12, 14, 20*  13:*5*  14:*15 16:22*  18:*13, 17 19:18*  24:*4*  26:*18*
**overbidder**  22:*11*
**overbids**  18:*7*

**< P >**
**PACHULSKI**  2:*14*
**paid**  29:*5*
**part**  13:*8*  15:*12 22:17*  28:*8*
**participating**  29:*15*
**parties**  10:*5, 6, 23 11:3*  28:*16*
**partner**  5:*5*
**Partners**  5:*4, 6*  7:*14 8:22*  9:*11*  14:*4 16:18*  23:*13, 15*  24:*6, 20*  25:*14*  26:*21*

27:*13*  29:*3*
**PAUL**  2:*15*  3:*23*
**pay**  7:*23*  14:*17 22:20*  23:*7*
**paying**  21:*16*
**pending**  5:*23*
**Pennsylvania**  31:*13*
**people**  6:*12*
**place**  6:*10*
**planned**  17:*24*
**planning**  17:*22*
**plate**  30:*1*
**please**  4:*19*  6:*12 8:5, 18, 24*  9:*7*  15:*14, 17*  30:*16*
**Plus**  12:*11, 12, 18 18:13, 21*
**point**  7:*10*  21:*14 26:6*
**Possession**  2:*12*
**practicing**  19:*9*
**premises**  7:*21*  11:*12 28:22*
**previously**  29:*7*
**price**  11:*12, 17*  12:*6, 9*
**probably**  3:*11*  26:*5*
**procedures**  6:*3, 4, 7 8:17*  9:*16*  12:*2*
**proceed**  12:*3*
**proceedings**  6:*17 31:4*
**professional**  29:*17*
**professionals**  27:*18*
**provided**  7:*20*
**Public**  1:*15*  31:*13*
**purchase**  11:*12, 16 12:6, 9*
**pursuant**  8:*17*
**putting**  18:*1*

**< Q >**
**qualified**  7:*9*
**question**  13:*7, 20 16:1*  21:*9*
**questions**  12:*2*  13:*19 28:11*  29:*12*
**Quickel**  4:*10, 13*
**quickly**  30:*6, 8, 10*

**< R >**

**ready** 30:*17*
**really** 10:*1*
**reasonable** 11:*5*
**recess** 26:*15* 28:*5*
**record** 5:*15* 6:*16*
  7:*1*, *17* 8:*6*, *11* 15:*8*
  17:*16* 21:*11* 25:*2*
  27:*20* 28:*10*, *15*
  29:*12*
**refer** 7:*12*
**referring** 10:*1*
**related** 5:*21*
**relates** 7:*4*
**relating** 8:*14* 14:*19*
  22:*22* 23:*23* 24:*14*
  25:*22* 27:*6*
**relied** 9:*3*
**remaining** 7:*6* 9:*21*
**remind** 9:*18* 11:*2*
**REMOTE** 2:*1*
**rent** 7:*23* 11:*14*
  12:*10*, *18* 13:*9* 15:*10*,
  *11* 16:*3* 28:*24*
**reported** 1:*14*
**Reporter** 1:*15* 6:*11*,
  *15* 29:*21* 30:*5*, *8*, *11*,
  *15*, *20* 31:*7*, *13*
**representation** 22:*8*
**representations** 24:*24*
**representative** 7:*13*
**representatives** 4:*7*
**representing** 12:*10*
**represents** 12:*8*
**reproduction** 31:*13*
**respect** 7:*2* 8:*13* 9:*2*
**responses** 6:*13*
**responsible** 15:*11*
  16:*3*
**result** 8:*16*
**review** 9:*4*, *15*
**revised** 7:*19* 8:*2*
**right** 3:*14* 11:*20*
  13:*13* 16:*13* 17:*9*
  20:*14* 24:*9* 27:*24*
  30:*2*
**Rios** 1:*15* 30:*4* 31:*7*

**ROBINSON** 2:*14*
  3:*20*, *21* 4:*4* 27:*22*
  28:*7*, *8* 29:*13*
**robust** 29:*20*
**rounds** 26:*8*

**< S >**

**sale** 7:*3*, *4* 9:*17*, *19*,
  *22*
**sales** 8:*14*
**Samanda** 1:*15* 31:*7*
**satisfied** 15:*2*
**save** 12:*11*
**saving** 19:*7*
**saying** 20:*20*
**Schulman** 3:*2*, *13*
**second** 5:*11*
**Section** 8:*2*
**see** 3:*6*, *17* 4:*12*
  10:*10*, *13*, *14* 26:*8*
**seek** 29:*9*
**September** 6:*5*
**set** 7:*7*
**shaking** 6:*14*
**Short** 17:*13* 26:*15*
  27:*23* 28:*1*, *5*
**SHULMAN** 2:*6*
**side** 4:*14*
**simply** 10:*20*
**slightly** 7:*19*
**sold** 9:*3*
**solely** 9:*3*
**Sorry** 4:*4* 17:*10*
  22:*5*, *7*, *13*
**speak** 4:*19*
**specifically** 21:*11*
**Spectrum** 2:*9*
**Stalking** 4:*17* 7:*10*
  12:*5*, *17* 21:*5*
**STANG** 2:*14*
**start** 10:*14* 13:*24*
  18:*16*
**started** 5:*13* 8:*10*
**starting** 29:*1*
**state** 6:*19* 13:*21*
  14:*15*
**stated** 12:*4*
**STATES** 1:*1* 5:*23*
**staying** 21:*12*

**stenographically** 1:*14*
**stepping** 30:*1*
**sticking** 18:*18* 19:*3*
**stop** 11:*24*
**Street** 2:*16*
**stuff** 11:*8*
**subject** 9:*17* 15:*7*
  28:*19*
**submit** 29:*8*
**submitted** 12:*5*
**submitting** 9:*5*
**successful** 6:*23* 9:*19*
  11:*1* 14:*23* 22:*11*
  27:*21* 28:*3*, *16* 29:*9*
**successive** 15:*23*
  16:*4* 18:*11*
**Suite** 2:*4*, *9*
**summarize** 6:*6*
**supervision** 31:*13*
**SUPPLY** 1:*5* 5:*22*
**Sure** 3:*20* 6:*12* 7:*16*
  11:*20* 14:*9* 17:*23*
  19:*24* 26:*13* 27:*24*

**< T >**

**take** 14:*4* 17:*6*, *18*
  26:*6*, *11* 27:*23* 28:*1*
**taken** 31:*6*
**talk** 26:*5*
**talking** 12:*1* 21:*13*
**team** 29:*17*
**tedious** 25:*1*
**tell** 6:*12* 17:*24*
  18:*19*
**tells** 10:*21*
**term** 16:*2*
**terms** 14:*10*, *18* 15:*3*
  28:*20* 29:*6*
**Thank** 5:*14* 8:*8*, *23*
  16:*13* 19:*6* 23:*11*, *18*
  24:*9*, *23* 25:*2*, *17*
  26:*1* 27:*1*, *9*, *14*
  29:*14*, *18*, *20*, *23* 30:*3*,
  *18*, *19*, *21*
**Thanks** 4:*15* 5:*7*
  29:*16*
**thing** 8:*24*
**things** 6:*15* 8:*9*

**think** 3:*1*, *13* 11:*7*,
  *10* 15:*7* 18:*10* 19:*9*
  23:*19* 24:*3* 30:*13*
**thought** 19:*15*
**threw** 18:*3*
**throw** 13:*9*
**time** 5:*18* 15:*22*
  16:*6* 20:*2* 24:*24*
  26:*2*
**timeline** 14:*5*, *6*
**today** 5:*17*, *20* 6:*7*
  7:*4* 8:*15* 9:*16* 12:*3*
  29:*16* 30:*12*
**today's** 6:*17*
**tomorrow** 30:*14*, *18*
**touch** 30:*3*
**transaction** 8:*15*
**transcript** 5:*16* 6:*17*
  30:*7* 31:*7*, *13*
**true** 13:*11*, *14*
**try** 18:*5*
**trying** 20:*17*
**turn** 19:*12*
**two** 4:*17* 7:*6*, *9*
**two-minute** 26:*12*

**< U >**

**Understood** 13:*17*
**UNITED** 1:*1* 5:*23*
**unsecured** 28:*9*

**< V >**

**vacate** 7:*21* 8:*4*
  11:*12*
**value** 10:*8* 18:*12*
**videoconference** 1:*13*

**< W >**

**want** 7:*16* 9:*18*
  10:*15*, *21* 11:*1*, *8*
  14:*8* 16:*22* 17:*21*
  24:*4* 26:*3* 29:*23*
**Warner** 5:*5* 7:*15*
**WAXMAN** 2:*3* 3:*10*,
  *15* 15:*6*, *20* 16:*2*
  17:*6*, *10*, *23* 18:*4*, *24*
  19:*5* 20:*24* 21:*8*, *10*,
  *18*, *21* 22:*4* 23:*1*
  30:*4*, *6*, *10*, *13*, *19*

**way** 18:*10*
**Wednesday** 1:*13*
**well** 3:*5* 4:*8* 9:*7*
  16:*9, 12* 21:*4* 27:*17*
**went** 13:*3*
**we're** 3:*1* 12:*3*
  17:*22* 21:*13* 28:*19*
**West** 5:*19*
**whatsoever** 13:*10*
**willing** 21:*10*
**Wilmington** 2:*4, 16*
**wish** 13:5, *20*
**writing** 22:*6*

**< Y >**
**Yeah** 16:*17* 20:*18*
  26:*20* 29:*23*
**Yup** 4:*5*

**< Z >**
**ZIEHL** 2:*14*
**Zoom** 5:9 6:*10*

## WORD LIST

**< $ >**
**$16,550**  (1)
**$170,000**  (2)
**$18,450**  (5)
**$200,00**  (1)
**$200,000**  (1)
**$23,450**  (1)
**$30,000**  (2)
**$461,550**  (2)
**$480,000**  (3)
**$485,000**  (6)
**$495,000**  (2)
**$495,550**  (2)
**$5,000**  (6)
**$505,550**  (2)
**$508,450**  (3)
**$509,000**  (1)
**$515,550**  (2)
**$525,550**  (2)
**$529,000**  (2)
**$530,550**  (1)
**$535,550**  (1)
**$539,550**  (1)
**$545,550**  (3)
**$549,000**  (2)
**$550**  (1)
**$559,000**  (3)
**$569,000**  (1)
**$615,000**  (2)
**$631,550**  (1)
**$636,550**  (3)

**< 1 >**
**10:30**  (1)
**10:32**  (1)
**100**  (1)
**11**  (1)
**12th**  (2)
**1500**  (1)
**170**  (1)
**17th**  (1)
**18,450**  (1)
**18.5**  (1)
**19801**  (2)
**1st**  (1)

**< 2 >**

**2022**  (7)
**221**  (1)
**22-10602**  (2)
**22nd**  (1)
**23,450**  (2)
**23,550**  (1)

**< 3 >**
**302**  (1)
**30th**  (5)
**340-3400**  (1)

**< 4 >**
**4559,000**  (1)
**480**  (3)
**485**  (6)
**485,000**  (1)
**490**  (1)
**490,000**  (2)
**495**  (1)

**< 5 >**
**5,000**  (1)
**500**  (1)
**500,000**  (1)
**508**  (1)
**508,450**  (1)
**519,000**  (1)
**539**  (1)
**539,000**  (1)
**559**  (1)

**< 6 >**
**6.4**  (1)
**600**  (1)
**652-4100**  (1)

**< 7 >**
**7:32**  (1)

**< 8 >**
**8.1**  (1)
**888-6800**  (1)

**< 9 >**
**919**  (1)
**92618**  (1)
**949**  (1)

**< A >**
**a.m**  (3)
**account**  (1)
**accurately**  (1)
**add**  (1)
**ADDICKS**  (4)
**adding**  (2)
**additional**  (1)
**admit**  (1)
**Advisors**  (2)
**Afriedman@shulmanb**
**astian.com**  (1)
**afternoon**  (1)
**agency**  (1)
**agree**  (19)
**agreed**  (1)
**agreement**  (5)
**agrees**  (1)
**AGWAY**  (2)
**ALAN**  (3)
**allow**  (5)
**amount**  (9)
**and/or**  (1)
**announce**  (1)
**anytime**  (1)
**AP**  (18)
**APA**  (4)
**APAs**  (1)
**apologies**  (1)
**apologize**  (1)
**appearance**  (2)
**APPEARANCES**  (1)
**apples**  (2)
**applies**  (2)
**apply**  (1)
**appreciate**  (3)
**appropriate**  (1)
**approval**  (2)
**approved**  (1)
**approximately**  (1)
**AP's**  (3)
**asked**  (2)
**Asset**  (16)
**ASSETS**  (5)
**assuming**  (2)
**AUCTION**  (9)
**Auctioneers**  (16)
**audible**  (1)
**Avenue**  (1)

**aware**  (1)

**< B >**
**back**  (23)
**background**  (1)
**backup**  (25)
**BANKRUPTCY**  (5)
**basically**  (1)
**basis**  (1)
**BASTIAN**  (2)
**bear**  (1)
**behalf**  (2)
**benefit**  (3)
**best**  (2)
**bid**  (105)
**Bidder**  (26)
**bidders**  (7)
**bidding**  (15)
**bids**  (6)
**Bill**  (16)
**bit**  (1)
**bkeilson@morrisjames**
**.com**  (1)
**boring**  (1)
**bound**  (22)
**Bowling**  (41)
**Bowling's**  (7)
**break**  (8)
**breakup**  (6)
**briefly**  (1)
**BRYA**  (2)
**BUI**  (2)
**business**  (1)

**< C >**
**CA**  (1)
**calculated**  (1)
**calculation**  (2)
**California**  (1)
**call**  (1)
**cart**  (1)
**CASAL**  (2)
**Case**  (5)
**cash**  (5)
**caveat**  (1)
**cell**  (1)
**Center**  (1)
**centers**  (1)
**CEO**  (1)

**CERTAIN**  (*4*)
**certainly**  (*1*)
**certification**  (*1*)
**certify**  (*1*)
**certifying**  (*1*)
**Chad**  (*3*)
**change**  (*1*)
**changing**  (*1*)
**Chapter**  (*1*)
**chief**  (*1*)
**children**  (*1*)
**Christopher**  (*16*)
**Chuck**  (*4*)
**clarify**  (*1*)
**clean**  (*1*)
**clear**  (*8*)
**clearly**  (*1*)
**close**  (*1*)
**Coast**  (*1*)
**COLIN**  (*6*)
**collusion**  (*20*)
**come**  (*5*)
**comes**  (*1*)
**coming**  (*1*)
**commencing**  (*1*)
**comments**  (*1*)
**Committee**  (*12*)
**committee's**  (*2*)
**communicated**  (*1*)
**compare**  (*2*)
**concluded**  (*1*)
**conditions**  (*1*)
**conduct**  (*1*)
**confirm**  (*21*)
**Confirmed**  (*2*)
**confirms**  (*4*)
**consenting**  (*1*)
**consideration**  (*2*)
**consists**  (*1*)
**consult**  (*2*)
**consultation**  (*5*)
**Consulting**  (*1*)
**contained**  (*1*)
**contingencies**  (*1*)
**control**  (*1*)
**copy**  (*1*)
**correct**  (*8*)
**Counsel**  (*5*)
**couple**  (*2*)

**course**  (*2*)
**COURT**  (*17*)
**credit**  (*8*)
**creditors**  (*3*)
**cumbersome**  (*1*)
**currently**  (*1*)

**< D >**
**date**  (*1*)
**DAVIS**  (*1*)
**day**  (*1*)
**DE**  (*2*)
**deal**  (*1*)
**Debtor**  (*14*)
**debtors**  (*1*)
**debtor's**  (*2*)
**December**  (*6*)
**defined**  (*1*)
**DELAWARE**  (*4*)
**deposition**  (*1*)
**determine**  (*1*)
**determining**  (*1*)
**difficult**  (*1*)
**diligence**  (*1*)
**direct**  (*1*)
**discretion**  (*1*)
**discussed**  (*2*)
**distinction**  (*1*)
**distribution**  (*1*)
**DISTRICT**  (*2*)
**Docket**  (*1*)
**doing**  (*2*)
**door**  (*1*)
**Drive**  (*1*)
**dropped**  (*1*)
**due**  (*1*)
**Duran**  (*1*)

**< E >**
**earlier**  (*1*)
**easier**  (*1*)
**Eastern**  (*1*)
**email**  (*2*)
**engaged**  (*1*)
**entered**  (*1*)
**entirely**  (*1*)
**equal**  (*1*)
**equipment**  (*1*)
**equivalent**  (*1*)

**ESQUIRE**  (*8*)
**estate**  (*7*)
**event**  (*1*)
**everybody**  (*2*)
**evidence**  (*1*)
**exactly**  (*1*)
**exclusive**  (*1*)
**excuse**  (*1*)
**exercise**  (*1*)
**explain**  (*1*)
**extra**  (*1*)

**< F >**
**factor**  (*1*)
**FARM**  (*2*)
**fee**  (*5*)
**final**  (*1*)
**Financial**  (*3*)
**fine**  (*1*)
**firm**  (*2*)
**first**  (*4*)
**fixtures**  (*1*)
**Floor**  (*1*)
**footing**  (*1*)
**foregoing**  (*1*)
**forgot**  (*1*)
**forth**  (*2*)
**forward**  (*4*)
**Freeman**  (*1*)
**Friday**  (*3*)
**FRIEDMAN**  (*3*)
**FTI**  (*5*)
**fully**  (*1*)
**fun**  (*1*)
**furniture**  (*1*)
**further**  (*1*)

**< G >**
**game**  (*1*)
**getting**  (*1*)
**Give**  (*3*)
**giving**  (*1*)
**go**  (*20*)
**goes**  (*1*)
**going**  (*12*)
**Good**  (*1*)
**governed**  (*1*)
**Great**  (*1*)
**guess**  (*3*)

**guys**  (*3*)

**< H >**
**happen**  (*2*)
**hate**  (*1*)
**head**  (*1*)
**hear**  (*1*)
**hearing**  (*5*)
**held**  (*1*)
**help**  (*1*)
**Hey**  (*1*)
**Hi**  (*1*)
**higher**  (*4*)
**highest**  (*1*)
**HOME**  (*2*)
**hopefully**  (*1*)
**Horse**  (*4*)
**Horses**  (*1*)

**< I >**
**included**  (*2*)
**includes**  (*3*)
**increase**  (*1*)
**increment**  (*1*)
**increments**  (*3*)
**incurred**  (*1*)
**incurs**  (*2*)
**independent**  (*1*)
**investigation**  (*1*)
**involved**  (*1*)
**Irvine**  (*1*)
**issue**  (*1*)
**its**  (*1*)

**< J >**
**JAMES**  (*2*)
**January**  (*9*)
**January's**  (*1*)
**Jay**  (*2*)
**Jeff**  (*7*)
**JEFFREY**  (*1*)
**joining**  (*1*)
**JONES**  (*1*)
**judgment**  (*1*)
**jump**  (*1*)
**jumped**  (*1*)
**jurisdiction**  (*1*)
**jwaxman@morrisjame**
**s.com**  (*1*)

**< K >**
keep  (1)
KEILSON  (2)
kind  (1)
know  (5)
knows  (1)
Krouse  (1)

**< L >**
LABOV  (3)
law  (1)
LEE  (30)
liable  (1)
life  (1)
line  (1)
Liquid  (37)
liquidating  (1)
Liquids  (1)
little  (4)
LLC  (3)
LLP  (3)
local  (1)
look  (2)
lot  (1)
LOWE  (51)
lower  (1)

**< M >**
make-shift  (1)
making  (1)
Market  (1)
math  (3)
matters  (1)
MAX  (2)
Mcasal@shulmanbasti
an.com  (1)
mean  (2)
means  (5)
meet  (1)
MELISSA  (12)
MELVIN  (24)
mentioned  (2)
MICHAEL  (4)
mind  (1)
minus  (1)
minute  (2)
minutes  (1)
missed  (1)

Mlowe@shulmanbasti
an.com  (1)
month  (1)
morning  (1)
MORRIS  (2)
Myron  (48)

**< N >**
name  (1)
need  (12)
needed  (2)
needs  (1)
net  (5)
never  (1)
new  (1)
NGANTI  (6)
nice  (2)
non-cash  (2)
noon  (1)
Notary  (2)
note  (4)
noted  (1)
notes  (3)
number  (5)
numbers  (4)

**< O >**
obviously  (1)
occurs  (1)
October  (2)
offer  (1)
offers  (1)
office  (2)
officer  (1)
Official  (3)
Okay  (20)
opportunity  (1)
order  (3)
original  (1)
overbid  (14)
overbidder  (1)
overbids  (1)

**< P >**
PACHULSKI  (1)
paid  (1)
part  (4)
participating  (1)
parties  (5)

partner  (1)
Partners  (15)
PAUL  (2)
pay  (4)
paying  (1)
pending  (1)
Pennsylvania  (1)
people  (1)
place  (1)
planned  (1)
planning  (1)
plate  (1)
please  (9)
Plus  (5)
point  (3)
Possession  (1)
practicing  (1)
premises  (3)
previously  (1)
price  (4)
probably  (2)
procedures  (6)
proceed  (1)
proceedings  (2)
professional  (1)
professionals  (1)
provided  (1)
Public  (2)
purchase  (4)
pursuant  (1)
putting  (1)

**< Q >**
qualified  (1)
question  (4)
questions  (4)
Quickel  (2)
quickly  (3)

**< R >**
ready  (1)
really  (1)
reasonable  (1)
recess  (2)
record  (14)
refer  (1)
referring  (1)
related  (1)
relates  (1)

relating  (7)
relied  (1)
remaining  (2)
remind  (2)
REMOTE  (1)
rent  (9)
reported  (1)
Reporter  (11)
representation  (1)
representations  (1)
representative  (1)
representatives  (1)
representing  (1)
represents  (1)
reproduction  (1)
respect  (3)
responses  (1)
responsible  (2)
result  (1)
review  (2)
revised  (2)
right  (9)
Rios  (3)
ROBINSON  (9)
robust  (1)
rounds  (1)

**< S >**
sale  (5)
sales  (1)
Samanda  (2)
satisfied  (1)
save  (1)
saving  (1)
saying  (1)
Schulman  (1)
second  (1)
Section  (1)
see  (7)
seek  (1)
September  (1)
set  (1)
shaking  (1)
Short  (5)
SHULMAN  (1)
side  (1)
simply  (1)
slightly  (1)
sold  (1)

| | | |
|---|---|---|
| solely *(1)* | threw *(1)* | Zoom *(2)* |
| Sorry *(5)* | throw *(1)* | |
| speak *(1)* | time *(6)* | |
| specifically *(1)* | timeline *(2)* | |
| Spectrum *(1)* | today *(9)* | |
| Stalking *(5)* | today's *(1)* | |
| STANG *(1)* | tomorrow *(2)* | |
| start *(3)* | touch *(1)* | |
| started *(2)* | transaction *(1)* | |
| starting *(1)* | transcript *(5)* | |
| state *(3)* | true *(2)* | |
| stated *(1)* | try *(1)* | |
| STATES *(2)* | trying *(1)* | |
| staying *(1)* | turn *(1)* | |
| stenographically *(1)* | two *(3)* | |
| stepping *(1)* | two-minute *(1)* | |
| sticking *(2)* | | |
| stop *(1)* | **< U >** | |
| Street *(1)* | Understood *(1)* | |
| stuff *(1)* | UNITED *(2)* | |
| subject *(3)* | unsecured *(1)* | |
| submit *(1)* | | |
| submitted *(1)* | **< V >** | |
| submitting *(1)* | vacate *(3)* | |
| successful *(9)* | value *(2)* | |
| successive *(3)* | videoconference *(1)* | |
| Suite *(2)* | | |
| summarize *(1)* | **< W >** | |
| supervision *(1)* | want *(12)* | |
| SUPPLY *(2)* | Warner *(2)* | |
| Sure *(9)* | WAXMAN *(25)* | |
| | way *(1)* | |
| **< T >** | Wednesday *(1)* | |
| take *(7)* | well *(7)* | |
| taken *(1)* | went *(1)* | |
| talk *(1)* | we're *(5)* | |
| talking *(2)* | West *(1)* | |
| team *(1)* | whatsoever *(1)* | |
| tedious *(1)* | willing *(1)* | |
| tell *(3)* | Wilmington *(2)* | |
| tells *(1)* | wish *(2)* | |
| term *(1)* | writing *(1)* | |
| terms *(5)* | | |
| Thank *(23)* | **< Y >** | |
| Thanks *(3)* | Yeah *(4)* | |
| thing *(1)* | Yup *(1)* | |
| things *(2)* | | |
| think *(10)* | **< Z >** | |
| thought *(1)* | ZIEHL *(1)* | |