
| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 13605 Carroll Co Coop Inc - Galax Br | Attn: Susan Randall | 201 Meadow Street | | | Galax | VA | 24333 | | 09/16/2022 | General Unsecured | $1,389.00 | $1,389.00 | | | |
| 110 | 15526 Southern States Marlinton Coop | | 719 Third Avenue | | | Marlinton | WV | 24954 | | 08/30/2022 | General Unsecured | $1,495.07 | $1,495.07 | | | |
| 199 | 17126 Petersburg Coop, Inc | Attn: Kristi L Mongold | 15 Potomac Ave | | | Petersburg | WV | 26847 | | 09/19/2022 | General Unsecured | $5,512.32 | $5,512.32 | | | |
| 205 | ACME Paper And Supply Co | | PO Box 422 | | | Savage | MD | 20763 | | 09/22/2022 | General Unsecured | $12,613.11 | $12,613.11 | | | |
| 214 | AGRATRONIX | 1780 MILLER PKWY | | | | STREETSBORO | OH | 44241 | | 10/05/2022 | General Unsecured | $5,596.53 | $5,596.53 | | | |
| 216 | Agri-Fab, Inc | Attn: AR Dept | 809 S Hamilton St | | | Sullivan | IL | 61951 | | 09/29/2022 | General Unsecured | $73,045.14 | $73,045.14 | | | |
| 212 | AGRIVENTURES RETAIL | | 126 HOUSATONIC AVE | | | NEW MILFORD | CT | 06776-0000 | | 10/03/2022 | General Unsecured | $1,551.17 | $1,551.17 | | | |
| 4 | Allianz Trade Americas as Agent for ETHICAL PRODUCTS, INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 07/14/2022 | General Unsecured | $18,424.76 | $18,424.76 | | | |
| 6 | Allianz Trade Americas as Agent for HYDROFARM, LLC | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 07/14/2022 | General Unsecured | $14,875.48 | $14,875.48 | | | |
| 5 | Allianz Trade Americas as Agent for SOMERSET HARDWOOD FLOORING, INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 07/14/2022 | General Unsecured | $41,800.00 | $41,800.00 | | | |
| 194 | American Colloid Company | Attn: Sara Sehdev | 1 Highland Ave | | | Bethlehem | PA | 18017 | | 09/19/2022 | General Unsecured | $5,078.08 | $5,078.08 | | | |
| 158 | Animal Health International, Inc. | Donna J. Hall | 150 Boush Street, Suite 900 | | | Norfolk | VA | 23510 | | 09/14/2022 | General Unsecured | $1,537,480.47 | $1,537,480.47 | | | |
| 3 | Argo Partners [as Assignee of Behlen Mfg. Co.] | Attn: Paul Berg | 12 W 37th St | Suite 900 | | New York | NY | 10018 | | 07/13/2022 | General Unsecured | $315,352.47 | $315,352.47 | | | |
| 86 | Argo Partners [as Assignee of Border Concepts Inc.] | Attn: Paul Berg | 12 W 37th St | Suite 900 | | New York | NY | 10018 | | 08/22/2022 | General Unsecured | $146,913.78 | $146,913.78 | | | |
| 98 | Argo Partners [as Assignee of Boss Pet Products Inc] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/30/2022 | General Unsecured | $17,303.47 | $17,303.47 | | | |
| 178 | Argo Partners [as Assignee of Coast of Maine Brands - Quarryville] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/16/2022 | General Unsecured | $19,568.98 | $19,568.98 | | | |
| 171 | Argo Partners [as Assignee of Coast of Maine Brands] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/16/2022 | General Unsecured | $36,003.92 | $36,003.92 | | | |
| 224 | Argo Partners [as Assignee of Evergreen Enterprises] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 12/05/2022 | General Unsecured | $205,258.38 | $205,258.38 | | | |
| 175 | Argo Partners [as Assignee of McCutcheons] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/16/2022 | General Unsecured | $41,614.38 | $41,614.38 | | | |
| 73 | Argo Partners [as Assignee of Michigan Peat] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/15/2022 | General Unsecured | $22,038.67 | $22,038.67 | | | |
| 53 | Argo Partners [as Assignee of Midwestern Pet Foods Inc] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/08/2022 | General Unsecured | $172,815.30 | $172,815.30 | | | |
| 67 | Argo Partners [as Assignee of North Central Companies] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/11/2022 | General Unsecured | $141,780.28 | $141,780.28 | | | |
| 123 | Argo Partners [as Assignee of Songbird Essentials LLC] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/06/2022 | General Unsecured | $19,748.45 | $19,748.45 | | | |
| 40 | Argo Partners [as Assignee of Southeastern Freight Lines] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/01/2022 | General Unsecured | $11,554.41 | $11,554.41 | | | |
| 23 | ASM Industries/Pacer Pumps | Susan Hein | 41 Industrial Circle | | | Lancaster | PA | 17601 | | 07/26/2022 | General Unsecured | $1,186.09 | $1,186.09 | | | |
| 103 | Asmark Institute Inc. | | 4941 Goetz Dr | | | Owensboro | KY | 42301 | | 08/31/2022 | General Unsecured | $927.98 | $927.98 | | | |
| 20 | Austinville Limestone Co | Attn: Kevin Mann | 223 Newtown Church Rd | PO Box 569 | | Austinville | VA | 24312 | | 07/25/2022 | General Unsecured | $218,220.38 | $218,220.38 | | | |
| 39 | Automatic Trap | Blair Calder | 19201 Sonoma Hwy 196 | | | Sonoma | CA | 95476 | | 07/29/2022 | General Unsecured | $1,574.00 | $1,574.00 | | | |
| 233 | Automotive Rentals, Inc. [ARI Fleet LT] | Attn: Frank Clement | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | 03/08/2023 | Priority | $17,813.72 | $16,383.28 | | $1,430.44 | |
| 185 | Automotive Rentals, Inc. [Automotive Resources International] | Attn: Frank Clement | 4001 Leadenahll Road | P.O. Box 5039 | | Mount Laurel | NJ | 08054 | | 09/19/2022 | Admin Priority | $41,979.38 | $17,728.54 | | | $24,250.84 |
| 7 | Bekaert Corporation | c/o Credit Department | Attn: Kimberly Keyes | 1395 South Marietta Parkway | Building 500, Suite 100 | Marietta | GA | 30067 | | 07/12/2022 | General Unsecured | $840,745.91 | $840,745.91 | | | |
| 231 | Bekaert Corporation | c/o Credit Department | Attn: Kimberly Keyes | 1395 South Marietta Parkway | Building 500, Suite 100 | Marietta | GA | 30067 | | 02/01/2023 | General Unsecured | $804,770.95 | $804,770.95 | | | |
| 49 | Benebone LLC | | 7089 Queenscourt Ln | | | Macungie | PA | 18062 | | 08/02/2022 | General Unsecured | $27,467.00 | $27,467.00 | | | |
| 134 | Berne Apparel Company | Attn: Shannon Rose | 2501 E 850 N | PO Box 530 | | Ossian | IN | 46777-0530 | | 09/08/2022 | General Unsecured | $70,469.48 | $70,469.48 | | | |
| 93 | Berry Global Films | Deborah Tenore - Credit Manager | 101 Oakley Street | | | Evansville | IN | 47710 | | 08/25/2022 | General Unsecured | $40,687.88 | $40,687.88 | | | |
| 59 | Best Bee Brothers LLC | Attn: Jodie McGowan | 12745 W Townsend St | | | Brookfield | WI | 53005 | | 08/10/2022 | General Unsecured | $28,577.04 | $28,577.04 | | | |
| 157 | Best Bee Brothers LLC | Attn: Jodie McGowan | 12745 W Townsend St | | | Brookfield | WI | 53005 | | 09/14/2022 | General Unsecured | $28,577.04 | $28,577.04 | | | |
| 198 | Big & J Industries, LLC | Attn: Brittni Meyer | 208 N. Wheeler Ave | | | Grand Island | NE | 68801 | | 09/19/2022 | General Unsecured | $14,500.59 | $14,500.59 | | | |
| 153 | Bio Lab Inc | | Dept Ch 14106 | | | Palatine | IL | 60055-1406 | | 09/14/2022 | General Unsecured | $15,898.64 | $15,898.64 | | | |
| 140 | Black Gold Compost Co | | PO Box 190 | | | Oxford | FL | 34484-0190 | | 09/12/2022 | General Unsecured | $15,517.50 | $15,517.50 | | | |
| 124 | Bloem LLC | | PO Box 583 | | | Hudsonville | MI | 49426 | | 09/06/2022 | General Unsecured | $20,310.81 | $20,310.81 | | | |
| 135 | Bradford Capital Holdings, LP [as Assignee of Agri-Fab, Inc] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/07/2022 | General Unsecured | $62,293.50 | $62,293.50 | | | |
| 209 | Bradford Capital Holdings, LP [as Assignee of Agri-Fab, Inc] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/29/2022 | General Unsecured | $73,045.14 | $73,045.14 | | | |
| 99 | Bradford Capital Holdings, LP [as Assignee of CMC Steel] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 08/30/2022 | General Unsecured | $367,103.49 | $367,103.49 | | | |
| 105 | Bradford Capital Holdings, LP [as Assignee of Dare Products Inc.] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 08/31/2022 | General Unsecured | $52,108.32 | $52,108.32 | | | |
| 35 | Bradford Capital Holdings, LP [as Assignee of Milwaukee Metropolitan Sewerage District] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 07/28/2022 | General Unsecured | $51,546.60 | $51,546.60 | | | |
| 119 | Bradford Capital Holdings, LP [as Assignee of WINA, LLC d/b/a Whitetail Institute of America] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/06/2022 | General Unsecured | $79,231.07 | $79,231.07 | | | |
| 133 | Bradford Capital Holdings, LP [as Assignee of Woodgrain Millwork Inc.] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/08/2022 | General Unsecured | $449,412.59 | $449,412.59 | | | |
| 21 | Capital Forest Products | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Rd E | Ste 2005 | Princeton | NJ | 08540 | | 07/25/2022 | General Unsecured | $509,090.45 | $509,090.45 | | | |
| 197 | Cargill, Incorporated | Attn: Nicole Murphy | 15407 McGinty Road W., MS 24 | | | Wayzata | MN | 55391 | | 09/19/2022 | General Unsecured | $2,785,804.76 | $2,785,804.76 | | | |
| 101 | Carhartt, Inc. | Adam Fredrick | 5800 Mercury drive | | | Dearborn | MI | 48126 | | 08/30/2022 | General Unsecured | $81,434.34 | $81,434.34 | | | |
| 25 | Carolina Greenhouse Plants Inc. | Attn: Joanne | PO BOX 1140 | | | Kinston | NC | 28503 | | 07/27/2022 | General Unsecured | $10,229.04 | $10,229.04 | | | |
| 234 | CCA Financial LLC | Attn: Sharon C Cole | 7275 Glen Forest Drive | Suite 100 | | Henrico | VA | 23226 | | 03/09/2023 | General Unsecured | $215,105.71 | $215,105.71 | | | |
| 69 | CCA Financial, LLC | Sharon Cole | 7275 Glen Forest Drive | Suite 100 | | Richmond | VA | 23226 | | 08/12/2022 | General Unsecured | $396,305.00 | $211,305.00 | $185,000.00 | | |
| 91 | Central Garden and Pet | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $719.52 | $719.52 | | | |
| 90 | Central Pet Specialty [Kaytee] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $20,130.15 | $20,130.15 | | | |
| 88 | Central Specialty Pet [Kaytee] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $11,342.34 | $11,342.34 | | | |
| 27 | Centurion Garden & Outdoor Living | DEBORAH MORAN | CENTURION GARDEN AND OUTDOOR LIV | | 6907 UNIVERSITY AVE 311 | MIDDLETON | WI | 53562 | | 07/27/2022 | General Unsecured | $18,922.22 | $18,922.22 | | | |
| 195 | Colloid Environmental Tech LLC | | 1 Highland Ave | | | Bethlehem | PA | 18017 | | 09/19/2022 | General Unsecured | $14,535.00 | $14,535.00 | | | |
| 116 | Compana Pet Brands | | 702 Spirit 40 Park Drive | Suite 107 | | Chesterfield | MO | 63305 | | 09/02/2022 | General Unsecured | $101,340.08 | $101,340.08 | | | |
| 81 | Continental Industries Inc. | | 319 S Buckman | PO Box 865 | | Shepherdsville | KY | 40165 | | 08/17/2022 | General Unsecured | $46,788.22 | $46,788.22 | | | |
| 24 | Corona Clipper Inc | Accounts Receivable | 22440 Temescal Canyon Road | | | Corona | CA | 92883 | | 07/26/2022 | General Unsecured | $33,178.89 | $33,178.89 | | | |
| 204 | Dano Group | | 4 Omega Drive | | | Stamford | CT | 06907 | | 09/21/2022 | General Unsecured | $18,995.20 | $18,995.20 | | | |
| 206 | Dano Group | | 4 Omega Drive | | | Stamford | CT | 06907 | | 09/26/2022 | General Unsecured | $18,995.20 | $18,995.20 | | | |
| 128 | Decker Mfg Co | | PO Box 370 | 312 Blondeau Street | | Keokuk | IA | 52632 | | 09/07/2022 | General Unsecured | $2,618.37 | $2,618.37 | | | |
| 95 | Diamond Farrier Co | Fred Ruddy | PO Box 1346 | | | Shelbyville | KY | 40066-1346 | | 08/29/2022 | General Unsecured | $6,167.37 | $6,167.37 | | | |
| 182 | Drakes Farm Service [Drake's Farm Service Inc.] | Attn: Denny Drake | 340 Logansport Rd | | | Morgantown | KY | 42261 | | 09/16/2022 | General Unsecured | $369,782.40 | $369,782.40 | | | |
| 111 | DRP Resources, Inc. | | 1430 SE Huffman Rd | | | Port St Lucie | FL | 34952 | | 08/30/2022 | General Unsecured | $24,052.50 | $24,052.50 | | | |
| 14 | D-S Livestock Equipment, LLC | Attn: Dennis Schoenian | 18059 National Pike | | | Frostburg | MD | 21532 | | 07/22/2022 | General Unsecured | $3,084.56 | $3,084.56 | | | |
| 45 | Dutch Valley Growers | | 22201 S US HWY 421 | | | Lacrosse | IN | 46348 | | 08/02/2022 | General Unsecured | $43,105.29 | $43,105.29 | | | |
| 229 | Dutch Valley Growers | Amy | 22201 S US HWY 421 | | | LaCrosse | IN | 46348 | | 01/30/2023 | General Unsecured | $43,105.29 | $43,105.29 | | | |
| 207 | Eastern Shore Forest Products Inc. | | 3667 Saint Lukes Rd | | | Salisbury | MD | 21804 | | 09/27/2022 | General Unsecured | $70,308.83 | $70,308.83 | | | |
| 188 | Elwood Staffing Services, Inc. | Sarah Stair | 4111 Central Ave | | | Columbus | IN | 47203 | | 09/19/2022 | General Unsecured | $820.05 | $820.05 | | | |
| 221 | EMSCO Inc. DBA EMSCO Group | | PO Box 151 | | | Girard | PA | 16417 | | 11/09/2022 | General Unsecured | $17,724.00 | $17,724.00 | | | |
| 162 | Envirem Organics Ltd. | c/o Eaton Peabody | Attn: Shawn K. Doil, Esq. | PO Box 15235 | | Portland | ME | 04112 | | 09/15/2022 | General Unsecured | $110,128.29 | $110,128.29 | | | |
| 9 | Euler hermes agent for CORDNA TWINE & CORDAGE INC (CLCA000675) | | 800 Red brook blvd., | 400 C | | Owings Mills | MD | 21117 | | 07/19/2022 | General Unsecured | $83,882.52 | $83,882.52 | | | |
| 61 | F.M. Brown's Sons Inc. | | 205 Woodrow Ave | | | Sinking Spring | PA | 19608 | | 08/04/2022 | General Unsecured | $30,856.06 | $30,856.06 | | | |
| 138 | Fair Harbor Capital, LLC [as Assignee of Earthway Products] | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | 09/12/2022 | General Unsecured | $31,664.35 | $31,664.35 | | | |
| 31 | Fair Harbor Capital, LLC [as Assignee of Garmon Corporation (NaturVet)] | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | 07/27/2022 | General Unsecured | $9,280.77 | $9,280.77 | | | |
| 11 | Fair Harbor Capital, LLC [as Assignee of Tenax Corporation] | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | 07/21/2022 | General Unsecured | $32,344.84 | $32,344.84 | | | |
| 87 | Farm Innovators, Inc. | Benjamin Clark | 2255 Walter Glaub Drive | | | Plymouth | IN | 46563 | | 08/25/2022 | General Unsecured | $302,398.66 | $302,398.66 | | | |
| 160 | Federal Insurance Company | c/o Chubb | Attn: Brian Rawson | 202A Hall's Mill Road - 2E | | Whitehouse Station | NJ | 08889 | | 09/15/2022 | General Unsecured | $17,500.00 | $17,500.00 | | | |
| 143 | FIMCO, Inc d/b/a Ag Spray Equipment | Attn: Monica Clark | 50 S Sixth St | Ste 1500 | | Minneapolis | MN | 55402 | | 09/13/2022 | General Unsecured | $196,522.54 | $196,522.54 | | | |
| 54 | First Citizens Bank & Trust Company [CIT Bank] | Bankruptcy processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | | 08/08/2022 | General Unsecured | $7,857.62 | $7,857.62 | | | |


| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | First Citizens Bank & Trust Company [CIT Bank] | Bankruptcy processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | | 08/08/2022 | Secured | $73,097.75 | | $73,097.75 | | |
| 149 | Foley & Lardner LLP | Mark Wolfson | 100 Tampa Street, Suite 2700 | | | Tampa | FL | 33602 | | 09/14/2022 | General Unsecured | $28,554.00 | $28,554.00 | | | |
| 92 | Four Paws [Central Garden and Pet] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $3,054.94 | $3,054.94 | | | |
| 109 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | 08/29/2022 | Priority | $1,061.43 | $200.87 | | $860.56 | |
| 63 | Gaia Enterprises, Inc. | | 103 Roy Lane | | | Huntingdon | PA | 19006 | | 08/05/2022 | General Unsecured | $95,233.80 | $95,233.80 | | | |
| 165 | Gardenscape | | PO Box 184 | | | Eau Claire | PA | 16030 | | 09/15/2022 | General Unsecured | $4,030.10 | $4,030.10 | | | |
| 104 | Generac Power Systems, Inc. | c/o Wagner Falconer & Judd, Ltd | Fifth Street Towers | 100 South Fifth Street, Suite 800 | | Minneapolis | MN | 55402 | | 08/31/2022 | General Unsecured | $159,513.98 | $159,513.98 | | | |
| 48 | General Tools & Instruments Company LLC | Attn: Polina Drusman | 75 Seaview Drive | | | Secaucus | NJ | 07094 | | 08/02/2022 | General Unsecured | $7,659.60 | $7,659.60 | | | |
| 10 | Ghost Controls LLC | Attn: Paty Paredes | 3166 Hartsfield Road | Suite # 100 | | Tallahassee | FL | 32303 | | 07/19/2022 | General Unsecured | $36,039.06 | $36,039.06 | | | |
| 189 | Ghost Controls LLC | Attn: Paty Paredes | 3166 Hartsfield Road | Suite # 100 | | Tallahassee | FL | 32303 | | 09/19/2022 | General Unsecured | $36,039.06 | $36,039.06 | | | |
| 167 | GHP Group Inc. | Attn: Erick Tafel | 6440 W. Howard St. | | | Niles | IL | 60714 | | 09/15/2022 | General Unsecured | $4,918.71 | $4,918.71 | | | |
| 18 | Glamos Wire, Inc. | David Isberner | 2300 Main Street | | | Lino Lakes | MN | 55038 | | 07/25/2022 | General Unsecured | $109,433.05 | $109,433.05 | | | |
| 26 | Global Harvest Foods | Global Harvest Foods | 16000 Christensen Rd Ste 300 | Attn : Accounting | | Tukwila | WA | 98188 | | 07/27/2022 | General Unsecured | $113,551.78 | $113,551.78 | | | |
| 125 | GRAGG FARM SUPPLY LLC | | 1920 HENDERSON MILL RD | | | MORGANTON | NC | 28655-0000 | | 09/06/2022 | General Unsecured | $7,400.59 | $7,400.59 | | | |
| 217 | Grant County Mulch Inc | Ms. Tonya Berg | 181 Mulch Drive | | | Petersburg | WV | 26847 | | 10/06/2022 | General Unsecured | $46,974.60 | $46,974.60 | | | |
| 147 | Great Southern Wood Preserving, Inc. | Christopher M. Mims | 1100 US Highway 431 North | PO Box 610 | | Abbeville | AL | 36310 | | 09/13/2022 | General Unsecured | $14,829.95 | $14,829.95 | | | |
| 62 | Gregory Pallet and Lumber Co LLC | | 2005 Greenbrier Ave SE | | | Roanoke | VA | 24013 | | 08/05/2022 | General Unsecured | $9,103.50 | $9,103.50 | | | |
| 112 | Growmark FS, LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | | Baltimore | MD | 21201 | | 09/01/2022 | General Unsecured | $146,137.60 | $146,137.60 | | | |
| 191 | Growmark FS, LLC | c/o Lawrence Law LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | Baltimore | MD | 21201 | | 09/19/2022 | General Unsecured | $146,137.60 | $146,137.60 | | | |
| 113 | Growmark, Inc | c/o Lawrence Law LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | Baltimore | MD | 21201 | | 09/01/2022 | General Unsecured | $441,817.33 | $441,817.33 | | | |
| 190 | Growmark, Inc | c/o Lawrence Law LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | Baltimore | MD | 21201 | | 09/19/2022 | General Unsecured | $441,817.33 | $441,817.33 | | | |
| 163 | Hain Capital Investors Master Fund, LTD [as Assignee of Gallagher North America, Inc.] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 09/15/2022 | General Unsecured | $675,579.68 | $675,579.68 | | | |
| 170 | Hain Capital Investors Master Fund, LTD [as Assignee of Gallagher North America, Inc.] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 09/15/2022 | General Unsecured | $675,579.68 | $675,579.68 | | | |
| 94 | Hain Capital Investors Master Fund, LTD [as Assignee of Rhino Seed & Landscape Supply, LLC] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 08/23/2022 | General Unsecured | $93,554.96 | $93,554.96 | | | |
| 210 | Hain Capital Investors Master Fund, LTD [as Assignee of Rhino Seed & Landscape Supply, LLC] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 09/26/2022 | General Unsecured | $93,554.96 | $93,554.96 | | | |
| 17 | Happy Jack, Inc | | PO Box 475 | 2122 Highway 258 South | | Snow Hill | NC | 28580 | | 07/25/2022 | General Unsecured | $11,758.57 | $11,758.57 | | | |
| 172 | Harris Holding, LLC | c/o Williams Mullen | Attn: Jennifer M. McLemore | 200 S 10th Street Suite 1600 | | Richmond | VA | 23219 | | 09/16/2022 | Admin Priority | $578,412.72 | | | | $578,412.72 |
| 51 | Healthy Pet LP | Carol Rodgers, Accounts Receivable | 6960 Salashan Parkway | | | Ferndale | WA | 98248 | | 08/04/2022 | General Unsecured | $20,229.42 | $20,229.42 | | | |
| 122 | Hoovers Hatchery Company LLC | | 205 Chicksaw St | | | Rudd | IA | 50471 | | 08/30/2022 | General Unsecured | $21,768.46 | $21,768.46 | | | |
| 13 | Hoover's Hatchery Company, LLC | Attn: Beth Hancock | PO Box 200 | | | Rudd | IA | 50471 | | 07/22/2022 | General Unsecured | $21,764.06 | $21,764.06 | | | |
| 121 | Hoover's Hatchery Company, LLC | Attn: Beth Hancock | PO Box 200 | | | Rudd | IA | 50471 | | 08/30/2022 | General Unsecured | $21,768.46 | $21,768.46 | | | |
| 183 | Hub Group, Inc. | Attn: Geoffrey F. De Martino | 2002 Hub Group Way | | | Oak Brook | IL | 60523 | | 09/16/2022 | Secured | $3,207,896.92 | | $3,207,896.92 | | |
| 181 | Hundred Farm Supply | | PO Box 111 | 2 Virginia St | | Hundred | WV | 26575-0111 | | 09/16/2022 | General Unsecured | $210,246.13 | $210,246.13 | | | |
| 82 | I Must Garden, LLC | Marilyn Cox | 1500 Garner Rd - Ste D | | | Raleigh | NC | 27610 | | 08/18/2022 | General Unsecured | $27,829.65 | $27,829.65 | | | |
| 60 | INDIPETS INC | ATTN: SUMIT SETHI | 20 HAYPRESS RD | UNIT 324 | | CRANBURY | NJ | 08502 | | 08/10/2022 | General Unsecured | $6,932.28 | $6,932.28 | | | |
| 168 | Intergro, LLC | Lennox Law, PA | PO Box 20505 | | | Tampa | FL | 33622 | | 09/16/2022 | General Unsecured | $31,335.25 | $31,335.25 | | | |
| 41 | Jimmy Noel | | 2318 10th Street NW | | | Roanoke | VA | 24012 | | 08/01/2022 | General Unsecured | $4,800.00 | $4,800.00 | | | |
| 177 | Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | 09/16/2022 | General Unsecured | $4,419.25 | $4,419.25 | | | |
| 227 | Johnson's Milling & Feed, Inc. | Attn: Donna Johnson | 8810 US Hwy 64-90 West | | | Taylorsville | NC | 28681 | | 01/11/2023 | General Unsecured | $477.60 | $477.60 | | | |
| 28 | KEN BROWN | | PO BOX 1140 | | | Kinston | NC | 28503 | | 07/27/2022 | General Unsecured | $78,387.50 | $78,387.50 | | | |
| 16 | Ken Mulch | | 2708 Outer Loop Rd. | | | Louisville | KY | 40219 | | 07/23/2022 | General Unsecured | $8,195.88 | $8,195.88 | | | |
| 202 | Kent Pet Group, Inc. | Attn: Lori Christy | 2905 US Highway 61 N | | | Muscatine | IA | 52761 | | 09/21/2022 | General Unsecured | $14,564.88 | $14,564.88 | | | |
| 203 | KENT PRECISION FOODS GROUP, INC. | ATTN: MARK RAUENBUEHLER AND LORI A CHRISTY | 2905 US HIGHWAY 61 N | | | MUSCATINE | IA | 52761 | | 09/21/2022 | General Unsecured | $6,710.64 | $6,710.64 | | | |
| 152 | Kik International LLC | | Dept Ch 14106 | | | Palentine | IL | 60055-4106 | | 09/14/2022 | General Unsecured | $14,187.00 | $14,187.00 | | | |
| 230 | Kontoor Brands | Anna Puryear | 400 N Elm Street | | | Greensboro | NC | 27401 | | 01/31/2023 | General Unsecured | $31,917.40 | $31,917.40 | | | |
| 33 | Kreamer Feed | | 215 Kreamer Ave | | | Kreamer | PA | 17833 | | 07/28/2022 | General Unsecured | $58,829.00 | $58,829.00 | | | |
| 173 | LARRY LEFKOWITZ | | 4619 SURF AVE | | | BROOKLYN | NY | 11224 | | 09/16/2022 | General Unsecured | $15,086.00 | $15,086.00 | | | |
| 68 | Lawrence D. Oliver Seed Company Inc. | Stephen Hardy & Cynthia Hardy | PO Box 156 | | | Milton | VT | 05468 | | 08/11/2022 | General Unsecured | $15,332.01 | $15,332.01 | | | |
| 1 | Lehigh Anthracite, LP | c/o Coface North America Insurance Company | 650 College Rd E | Suite 2005 | | Princeton | NJ | 08540 | | 07/11/2022 | General Unsecured | $58,495.50 | $58,495.50 | | | |
| 29 | Lexington Paint & Supply | | 103 Park Central Ct | | | Nicholasville | KY | 40356 | | 07/27/2022 | General Unsecured | $61,881.30 | $61,881.30 | | | |
| 127 | Lexington Paint & Supply | | 103 Park Central Ct | | | Nicholasville | KY | 40356 | | 09/06/2022 | General Unsecured | $61,881.30 | $61,881.30 | | | |
| 102 | Lhoist North America of Virginia Inc [Lhoist - Cheml Lime] | Attn: Legal | 5600 Clearfork Main Street | Ste 300 | | Fort Worth | TX | 76109 | | 08/30/2022 | General Unsecured | $80,474.57 | $80,474.57 | | | |
| 187 | Liberty Mutual Insurance [Liberty Insurance Corp, Liberty Mutual Fire Insurance] | J. Lawson | 100 Liberty Way | | | Dover | NH | 03820 | | 09/19/2022 | General Unsecured | $89,514.46 | $89,514.46 | | | |
| 57 | Longfellow's Greenhouses | | 81 Puddledock Road | | | Manchester | ME | 04351 | | 08/08/2022 | General Unsecured | $7,117.07 | $7,117.07 | | | |
| 8 | Luster Leaf Products, Inc. | Sandy Ackman | 1961 Dillard Court | | | Woodstock | IL | 60098 | | 07/19/2022 | General Unsecured | $4,735.10 | $4,735.10 | | | |
| 75 | Maine Woods Pellet Co., LLC | | PO Box 1401 | 84 Harlow Street | | Bangor | ME | 04402-1401 | | 08/15/2022 | General Unsecured | $12,730.00 | $12,730.00 | | | |
| 83 | Manchester Tank & Equipment Co | Attn: David Jones | 1000 Corporate Centre Dr | Ste 300 | | Franklin | TN | 37067 | | 08/19/2022 | General Unsecured | $283,446.12 | $283,446.12 | | | |
| 120 | Mansfield Oil Company of Gainesville, Inc. | c/o Thompson, O'Brien, Kappler & Nasuti, PC | 2 Sun Court | Suite 400 | | Peachtree Corners | GA | 30092 | | 09/06/2022 | General Unsecured | $58,595.80 | $58,595.80 | | | |
| 118 | Mar Vo Mineral Co Inc. | | 115 E Bacon St | | | Hillsdale | MI | 49242 | | 09/06/2022 | General Unsecured | $582.50 | $582.50 | | | |
| 34 | MCSB Inc. dba The Naked Bee | c/o Accounting | Attn: Jesus H. Chacon and Humberto Chacon | PO Box 11408 | | Knoxville | TN | 37939 | | 07/28/2022 | General Unsecured | $3,922.36 | $3,922.36 | | | |
| 19 | Mercury Paint Corporation | c/o Jeff Berman | 4808 Farragut Rd | | | Brooklyn | NY | 11203 | | 07/25/2022 | General Unsecured | $2,130.74 | $2,130.74 | | | |
| 85 | Mibro Div of Richelieu America Ltd | Maria Domingues | 237 N River Road Suite 2 | | | Mount Clemens | MI | 48043-1020 | | 08/22/2022 | General Unsecured | $9,824.49 | $9,824.49 | | | |
| 179 | Miller Manufacturing Company, Inc. | c/o Kutak Rock LLP | Attn: Jon K. Breyer | 60 Sixth Street, SUite 3400 | | Minneapolis | MN | 55402 | | 09/16/2022 | General Unsecured | $265,903.74 | $265,903.74 | | | |
| 64 | Monrovia Nursery Co | File 2260 | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2260 | | 08/08/2022 | General Unsecured | $47,539.16 | $47,539.16 | | | |
| 200 | Moore Farm Inc. | | 2225 Hall Rd | | | Mount Ulla | NC | 28125 | | 09/19/2022 | General Unsecured | $14,414.00 | $14,414.00 | | | |
| 106 | Mulch Manufacturing, Inc. | David Wargo | 24200 County Road 561 | | | Astatula | FL | 34705 | | 09/01/2022 | General Unsecured | $58,787.38 | $58,787.38 | | | |
| 166 | MUNROE FEED & SUPPLY | | 200 FAIRVIEW AVE | | | REHOBOTH | MA | 02769-0000 | | 09/15/2022 | General Unsecured | $15,000.00 | $15,000.00 | | | |
| 97 | National Salvage & Service Corporation | Mike Snapp | 6755 Old SR 37 | | | Bloomington | IN | 47401 | | 08/29/2022 | General Unsecured | $72,526.05 | $72,526.05 | | | |
| 232 | National Union Fire Insurance Company of Pittsburgh, PA [as Assignee of Oklahoma Steel & Wire [Iowa Steel & Wire]] | c/o Adam L. Rosen PLLC | 1051 Port Washington Blvd | PO Box 552 | | Port Washington | NY | 11050 | | 02/06/2023 | General Unsecured | $76,361.69 | $76,361.69 | | | |
| 66 | Neat Distributing LLC | c/o Price Meese Shulman & D'Arminio, P.C., | Attn: Rick A. Steinberg | 50 Tice Boulevard, Suite 380 | | Woodcliff Lake | NJ | 07677 | | 08/11/2022 | General Unsecured | $111,311.46 | $111,311.46 | | | |
| 46 | Netherland Bulb Company | Accts Receivable | 2720 Industrial Way | | | Vineland | NJ | 08360 | | 08/03/2022 | General Unsecured | $389,932.52 | $389,932.52 | | | |
| 22 | Nexstep Commercial Products | Steve Keller, CFO | 625 Burt Street | | | Springfield | OH | 45505 | | 07/26/2022 | General Unsecured | $38,501.82 | $38,501.82 | | | |
| 213 | OLD WORLD INDUSTRIES, LLC | ATTN: KIM KRUGMAN AND JOSEPHINE BENKERS | 3100 SANDERS ROAD, SUITE 500 | | | NORTHBROOK | IL | 60062 | | 10/04/2022 | General Unsecured | $34,783.60 | $34,783.60 | | | |
| 220 | Oldcastle APG, Inc. [Oldcastle Architectural] | Attn: Tony C. Jones | CRH Americas, Inc. | 900 Ashwood Parkway | Suite 600 | Atlanta | GA | 30338 | | 11/04/2022 | General Unsecured | $658,215.00 | $658,215.00 | | | |
| 96 | Orbit Irrigation Products, LLC | David Locher | PO Box 328 | | | Bountiful | UT | 84011 | | 08/29/2022 | General Unsecured | $15,758.26 | $15,758.26 | | | |
| 154 | Parker Mccrory | | 2000 Forest Ave | | | Kansas City | MO | 64108 | | 09/14/2022 | General Unsecured | $188,177.75 | $188,177.75 | | | |
| 155 | PARKER MCCRORY (PARTS ONLY) | | 2000 FOREST AVE | | | KANSAS CITY | MO | 64108-0000 | | 09/14/2022 | General Unsecured | $6,925.73 | $6,925.73 | | | |
| 219 | PDZ Company LLC | Attn: Tom Menner | 1212 N Washinton St | Suite 107 | | Spokane | WA | 99201 | | 10/24/2022 | General Unsecured | $27,355.00 | $27,355.00 | | | |
| 139 | Phillips Feed & Pet Supply | David Landis | 3747 Hecktown Road | | | Easton | PA | 18045 | | 09/12/2022 | General Unsecured | $1,499,578.10 | $1,499,578.10 | | | |
| 169 | Polygro, LLC | Lennox Law, PA | PO Box 20505 | | | Tampa | FL | 33622 | | 09/16/2022 | General Unsecured | $146,097.76 | $146,097.76 | | | |
| 144 | Polyvinyl Films Inc. | | PO Box 753 | | | Sutton | MA | 01590 | | 09/13/2022 | General Unsecured | $671.52 | $671.52 | | | |
| 156 | Prides Corner Farms, Inc | | 122 Waterman Rd | | | Lebanon | CT | 06249 | | 09/14/2022 | General Unsecured | $56,870.72 | $56,870.72 | | | |
| 44 | Pure Treats Inc | Attn: Jouda Jaouadi | 373 Joseph Carrier | | | Vaudreuil Dorion | Quebec | J7V8N3 | Canada | 08/02/2022 | General Unsecured | $3,266.36 | $3,266.36 | | | |
| 77 | Radio Systems Corporation | Donna Craig | 10427 PetSafe Way | | | Knoxville | TN | 37932 | | 08/16/2022 | General Unsecured | $26,511.94 | $26,511.94 | | | |
| 174 | Ragan & Massey LLC | Attn: Mike Massey | 101 Ponchatoula Parkway | | | Ponchatoula | LA | 70454 | | 09/16/2022 | General Unsecured | $224,551.44 | $224,551.44 | | | |
| 186 | Ragan & Massey LLC | Mike Massey | 101 Ponchatoula Parkway | | | Ponchatoula | LA | 70454 | | 09/19/2022 | General Unsecured | $225,812.17 | $225,812.17 | | | |
| 196 | Ragan & Massey LLC | Attn: Mike Massey | 101 Ponchatoula Parkway | | | Ponchatoula | LA | 70454 | | 09/19/2022 | General Unsecured | $202,586.65 | $202,586.65 | | | |
| 43 | Rocky Brands | c/o Customer Financial Services | Attn: Sara Bowe | 39 E Canal St | | Nelsonville | OH | 45764 | | 08/02/2022 | General Unsecured | $260,856.45 | $260,856.45 | | | |
| 36 | Roto Salt Co., Inc | Attn: Ann Olney | 118 Monell St | | | Penn Yan | NY | 14527 | | 07/28/2022 | General Unsecured | $7,039.80 | $7,039.80 | | | |
| 47 | Royal Wood Shavings Inc. | | 2327 Bd Du Versant N #250 | | | Quebec | Quebec | G1N 4C2 | Canada | 08/03/2022 | General Unsecured | $47,338.80 | $47,338.80 | | | |
| 78 | Rugg Manufacturing Corp | Attn: Robert Montolio | P.O. Box 142 | 248 Industrial Road | | Leominster | MA | 01453 | | 08/16/2022 | General Unsecured | $49,718.13 | $49,718.13 | | | |
| 159 | Sandys Plants Inc. | c/o Sandy's Plants, Inc. | 8011 Bell Creek Rd | | | Mechanicsville | VA | 23111 | | 09/15/2022 | General Unsecured | $10,481.33 | $10,481.33 | | | |



| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Saunders Brothers, Inc | Attn: Cheryl LaPuma and Emily A. Erikson | 2717 Tye Brook Hwy | | | Piney River | VA | 22964 | | 07/27/2022 | General Unsecured | $19,280.21 | $19,280.21 | | | |
| 100 | Saunders Brothers, Inc | Attn: Cheryl LaPuma and Emily A. Erikson | 2717 Tye Brook Hwy | | | Piney River | VA | 22964 | | 08/30/2022 | General Unsecured | $19,280.21 | $19,280.21 | | | |
| 193 | Scott Pet Products, Inc. | Attn: Courtney Hostetler | 1543 N US Highway 41 | | | Rockville | IN | 47872-7146 | | 09/19/2022 | General Unsecured | $6,878.97 | $6,878.97 | | | |
| 15 | Service Tool Co LLC | | P. O. Box 12240 | | | New Iberia | LA | 70560 | | 07/22/2022 | General Unsecured | $65,010.51 | $65,010.51 | | | |
| 126 | Seymour Midwest LLC | | PO Box 1674 | | | Warsaw | IN | 46581-1674 | | 09/06/2022 | General Unsecured | $3,580.67 | $3,580.67 | | | |
| 218 | ShelterLogic | Attn: Amy Bellows | 150 Callender Rd | | | Watertown | CT | 06795 | | 10/06/2022 | General Unsecured | $18,213.30 | $18,213.30 | | | |
| 184 | SL 323 Lockhouse Road LLC | Attn: Legal Department | 195 Morristown Road | | | Basking Ridge | NJ | 07920 | | 09/17/2022 | General Unsecured | $1,078,352.60 | $1,078,352.60 | | | |
| 192 | SL 323 Lockhouse Road LLC | | 195 Morristown Rd | | | Basking Ridge | NJ | 07920 | | 09/19/2022 | General Unsecured | $1,078,352.60 | $1,078,352.60 | | | |
| 228 | SL 323 Lockhouse Road LLC | | 195 Morristown Road | | | Basking Ridge | NJ | 07920 | | 01/23/2023 | General Unsecured | $2,018,426.51 | $2,018,426.51 | | | |
| 42 | Smith Seed Services | Attn: Noah Daugherty | PO Box 288 | | | Halsey | OR | 97348 | | 08/01/2022 | General Unsecured | $151,200.00 | $151,200.00 | | | |
| 117 | Smittys Supply Inc. | Attn: Thomas Hood | 63415 Hwy 51 N | | | Roseland | LA | 70456 | | 09/06/2022 | General Unsecured | $34,903.92 | $34,903.92 | | | |
| 56 | Southeast Seed Inc. | c/o The Griffis Law Firm, LLC | 13 SE 1st Avenue | | | Chiefland | FL | 32626-0604 | | 08/08/2022 | General Unsecured | $23,545.00 | $23,545.00 | | | |
| 70 | Southern Container Corp of Wilson, Inc. | Harry Tyson | P.O. Box 216 | | | Wilson | NC | 27894 | | 08/15/2022 | General Unsecured | $30,884.50 | $30,884.50 | | | |
| 12 | Southern Outdoor Technologies, LLC. | | PO Box 1135 | | | West Point | MS | 39773 | | 07/21/2022 | General Unsecured | $9,759.36 | $9,759.36 | | | |
| 50 | Southern States Carroll County Cooperative, Incorporated | Susan Randall | PO Box 98 | 505 East Stuart Dr | | Hillsville | VA | 24343 | | 08/04/2022 | General Unsecured | $26,306.95 | $26,306.95 | | | |
| 114 | Southern States Chatham Cooperative Inc | | 968 Halifax Road | | | Chatham | VA | 24531 | | 09/01/2022 | General Unsecured | $25,461.05 | $25,461.05 | | | |
| 142 | Southern States Co-Op Clarksburg | | 114 O'Days Place | | | Clarksburg | WV | 26301 | | 09/12/2022 | General Unsecured | $4,517.70 | $4,517.70 | | | |
| 180 | Southern States Cooperative, Inc. | c/o Hirschler Fleischer | Attn: Stephen E. Leach | 8270 Greensboro Dr | Suite 700 | Tysons | VA | 22102 | | 09/16/2022 | General Unsecured | $7,214,773.00 | $7,214,773.00 | | | |
| 225 | Southern States Cooperative, Inc. | c/o Hirschler Fleischer PC | Attn: Stephen E. Leach | 1676 International Drive | Suite 1350 | Tysons | VA | 22102 | | 01/09/2023 | General Unsecured | $137,389.12 | $137,389.12 | | | |
| 226 | Southern States Cooperative, Inc. | c/o Hirschler Fleischer PC | Attn: Stephen E. Leach | 1676 International Drive | Suite 1350 | Tysons | VA | 22102 | | 01/09/2023 | General Unsecured | $1,495,796.00 | $1,495,796.00 | | | |
| 136 | Southern States Mt Airy Coop #16243 | MELISSA KEITH | 1312 S MAIN STREET | #13 | | MT AIRY | MD | 21771 | | 09/09/2022 | General Unsecured | ($262.30) | ($262.30) | | | |
| 150 | Southern States Winchester Coop #19605 | Stephanie Dailey | 447 Amherst Street | | | Winchester | VA | 22601 | | 09/14/2022 | General Unsecured | $3,462.81 | $3,462.81 | | | |
| 151 | SS Winchester Coop Stephens City Branch # 19595 | Stephanie Dailey | 5784 Valley Pike | | | Stephens City | VA | 22655 | | 09/14/2022 | General Unsecured | $1,724.71 | $1,724.71 | | | |
| 146 | Standlee Hay Company Inc. [Standlee Premium Products, LLC] | John O. Fitzgerald, II | 22349 Kimberly Rd Ste E | | | Kimberly | ID | 83341 | | 09/13/2022 | General Unsecured | $59,529.59 | $59,529.59 | | | |
| 80 | Stoltzfus Feed & Supply, Inc. | Melissa Geib | PO Box 427 | 80 Route 41 | | Gap | PA | 17527 | | 08/17/2022 | General Unsecured | $2,841.26 | $2,841.26 | | | |
| 52 | Suburban Propane | Jade Diana | 240 Route 10 West | | | Whippany | NJ | 07462 | | 08/05/2022 | General Unsecured | $2,396.56 | $2,396.56 | | | |
| 2 | Sungro Horticulture Inc | Isabelle Vanstone | 770 Silver Street | | | Agawam | MA | 01001 | | 07/12/2022 | General Unsecured | $509,475.88 | $509,475.88 | | | |
| 108 | Sunset Vista Designs Co Inc. | Attn: Connie Wong | 9850 Sixth St | | | Rancho Cucamonga | CA | 91730 | | 08/29/2022 | General Unsecured | $560.26 | $560.26 | | | |
| 145 | Sunshine Mills, Inc. | Stuart M. Maples | Maples Law Firm, PC | 200 Clinton Ave. W. | Suite 1000 | Huntsville | AL | 35801 | | 09/13/2022 | General Unsecured | $372,091.19 | $372,091.19 | | | |
| 79 | Sweet Meadow Farm [Albert Michaud] | Attn: Al Michaud | 111 Coolidge St | | | Sherborn | MA | 01770 | | 08/16/2022 | General Unsecured | $53,551.59 | $53,551.59 | | | |
| 65 | Tarter Gate Company LLC d/b/a Tarter Farm & Ranch Equipment | c/o Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | 50 Tice Boulevard, Suite 380 | | Woodcliff Lake | NJ | 07677 | | 08/11/2022 | General Unsecured | $1,448,123.84 | $1,448,123.84 | | | |
| 89 | TechPac [Garden Tech] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $21,042.92 | $21,042.92 | | | |
| 71 | The Espoma Company | Jeremy Brunner, President | 6 Espoma Road | | | Millville | NJ | 08332 | | 08/15/2022 | General Unsecured | $434,670.77 | $434,670.77 | | | |
| 161 | The Imagine Group, LLC | | PO Box 603849 | | | Charlotte | NC | 28260-3849 | | 09/15/2022 | General Unsecured | $1,313.27 | $1,313.27 | | | |
| 222 | The J.M. Smucker Company [The J.M. Smucker Co. and Smucker Retail Foods, Inc] | Attn: Jackie Welch, Vice President - Litigation | One Strawberry Ln | | | Orville | OH | 44667 | | 11/18/2022 | General Unsecured | $47,871.93 | $47,871.93 | | | |
| 84 | The KONG Company, LLC | Andrew Dallmann | 16191 Table Mountain Pkwy | | | Golden | CO | 80403 | | 08/19/2022 | General Unsecured | $38,936.00 | $38,936.00 | | | |
| 211 | The Lennox International Inc. | c/o Law Office of R. Bruce Fickley PC | Attn: R. Bruce Fickley, Esq. | PO Box 4005 | | Roanoke | VA | 24015 | | 09/28/2022 | General Unsecured | $8,079.63 | $8,079.63 | | | |
| 72 | The Scotts Company LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 08/15/2022 | General Unsecured | $989,818.97 | $989,818.97 | | | |
| 38 | Therm-O-Rock East, Inc. | | 100 Pine Street | PO Box 429 | | New Eagle | PA | 15067 | | 07/28/2022 | General Unsecured | $17,208.00 | $17,208.00 | | | |
| 201 | TRC Master Fund LLC [as Assignee of Garant GP] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/20/2022 | General Unsecured | $49,412.00 | $49,412.00 | | | |
| 131 | TRC Master Fund LLC [as Assignee of North West Rubber Ltd] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/08/2022 | General Unsecured | $46,971.00 | $46,971.00 | | | |
| 115 | TRC Master Fund LLC [as Assignee of Pearl Valley Farms Inc.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/01/2022 | General Unsecured | $16,642.76 | $16,642.76 | | | |
| 164 | TRC Master Fund LLC [as Assignee of Pine Tree Farms Inc.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/15/2022 | General Unsecured | $35,690.88 | $35,690.88 | | | |
| 208 | TRC Master Fund LLC [North West Rubber Ltd.] | Attn: Terrel Ross | P.O. Box 633 | | | Woodmere | NY | 11598 | | 09/28/2022 | General Unsecured | $46,971.00 | $46,971.00 | | | |
| 130 | TRC Master Fund, LLC [as Assignee of Chapin International Inc] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/07/2022 | General Unsecured | $100,713.09 | $100,713.09 | | | |
| 129 | TRC Master Fund, LLC [as Assignee of Heath Manufacturing Company] | Attn: Josh Shlomowit | 100 Merrick Rd Ste 308E | | | Rockville Centre | NY | 11570 | | 09/07/2022 | General Unsecured | $106,543.78 | $106,543.78 | | | |
| 223 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr. | Suite 100 | | Indianapolis | IN | 46278 | | 12/02/2022 | Priority | $0.00 | | | 00 + Unliq/Contingent | |
| 58 | Unipet LLC | Attn: Robert Davies | 1005 W. Bramlett Road | | | Greenville | SC | 29611 | | 08/10/2022 | General Unsecured | $38,815.76 | $38,815.76 | | | |
| 107 | Vaporizer LLC | Harris Beach PLLC Attn: Kevin Tompsett, Esq. | 99 Garnsey Road | | | Pittsford | NY | 14534 | | 09/01/2022 | General Unsecured | $670,870.50 | $670,870.50 | | | |
| 235 | Veritiv Operating Company | Attn: Marianne Nichols | 6120 South Gilmore Road | | | Fairfield | OH | 45014 | | 03/28/2023 | General Unsecured | $22,747.92 | $22,747.92 | | | |
| 137 | Vitakraft Sun Seed Inc. | | PO Box 33 | | | Bowling Green | OH | 43402 | | 09/12/2022 | General Unsecured | $13,328.41 | $13,328.41 | | | |


| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Lehigh Anthracite, LP | c/o Coface North America Insurance Company | 650 College Rd E | Suite 2005 | | Princeton | NJ | 08540 | | 07/11/2022 | General Unsecured | $58,495.50 | $58,495.50 | | | |
| 2 | Sungro Horticulture Inc | Isabelle Vanstone | 770 Silver Street | | | Agawam | MA | 01001 | | 07/12/2022 | General Unsecured | $509,475.88 | $509,475.88 | | | |
| 3 | Argo Partners [as Assignee of Behlen Mfg. Co.] | Attn: Paul Berg | 12 W 37th St | Suite 900 | | New York | NY | 10018 | | 07/13/2022 | General Unsecured | $315,352.47 | $315,352.47 | | | |
| 4 | Allianz Trade Americas as Agent for ETHICAL PRODUCTS, INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 07/14/2022 | General Unsecured | $18,424.76 | $18,424.76 | | | |
| 5 | Allianz Trade Americas as Agent for SOMERSET HARDWOOD FLOORING, INC. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 07/14/2022 | General Unsecured | $41,800.00 | $41,800.00 | | | |
| 6 | Allianz Trade Americas as Agent for HYDROFARM, LLC | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 07/14/2022 | General Unsecured | $14,875.48 | $14,875.48 | | | |
| 7 | Bekaert Corporation | Attn: Kimberly Keyes | 1395 South Marietta Parkway | Building 500, Suite 100 | | Marietta | GA | 30067 | | 07/12/2022 | General Unsecured | $840,745.91 | $840,745.91 | | | |
| 8 | Luster Leaf Products, Inc. | Sandy Ackman | 1961 Dillard Court | | | Woodstock | IL | 60098 | | 07/19/2022 | General Unsecured | $4,735.10 | $4,735.10 | | | |
| 9 | Euler hermes agent for CORDNA TWINE & CORDAGE INC (CLCA000675) | | 800 Red brook blvd., | 400 C | | Owings Mills | MD | 21117 | | 07/19/2022 | General Unsecured | $83,882.52 | $83,882.52 | | | |
| 10 | Ghost Controls LLC | Attn: Paty Paredes | 3166 Hartsfield Road | Suite # 100 | | Tallahassee | FL | 32303 | | 07/19/2022 | General Unsecured | $36,039.06 | $36,039.06 | | | |
| 11 | Fair Harbor Capital, LLC [as Assignee of Tenax Corporation] | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | 07/21/2022 | General Unsecured | $32,344.84 | $32,344.84 | | | |
| 12 | Southern Outdoor Technologies, LLC. | | PO Box 1135 | | | West Point | MS | 39773 | | 07/21/2022 | General Unsecured | $9,759.36 | $9,759.36 | | | |
| 13 | Hoover's Hatchery Company, LLC | Attn: Beth Hancock | PO Box 200 | | | Rudd | IA | 50471 | | 07/22/2022 | General Unsecured | $21,764.06 | $21,764.06 | | | |
| 14 | D-S Livestock Equipment, LLC | Attn: Dennis Schoenian | 18059 National Pike | | | Frostburg | MD | 21532 | | 07/22/2022 | General Unsecured | $3,084.56 | $3,084.56 | | | |
| 15 | Service Tool Co LLC | | P. O. Box 12240 | | | New Iberia | LA | 70560 | | 07/22/2022 | General Unsecured | $65,010.51 | $65,010.51 | | | |
| 16 | Ken Mulch | | 2708 Outer Loop Rd. | | | Louisville | KY | 40219 | | 07/23/2022 | General Unsecured | $8,195.88 | $8,195.88 | | | |
| 17 | Happy Jack, Inc | | PO Box 475 | 2122 Highway 258 South | | Snow Hill | NC | 28580 | | 07/25/2022 | General Unsecured | $11,758.57 | $11,758.57 | | | |
| 18 | Glamos Wire, Inc. | David Isberner | 2300 Main Street | | | Lino Lakes | MN | 55038 | | 07/25/2022 | General Unsecured | $109,433.05 | $109,433.05 | | | |
| 19 | Mercury Paint Corporation | c/o Jeff Berman | 4808 Farragut Rd | | | Brooklyn | NY | 11203 | | 07/25/2022 | General Unsecured | $2,130.74 | $2,130.74 | | | |
| 20 | Austinville Limestone Co | Attn: Kevin Mann | 223 Newtown Church Rd | PO Box 569 | | Austinville | VA | 24312 | | 07/25/2022 | General Unsecured | $218,220.38 | $218,220.38 | | | |
| 21 | Capital Forest Products | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Rd E | Ste 2005 | Princeton | NJ | 08540 | | 07/25/2022 | General Unsecured | $509,090.45 | $509,090.45 | | | |
| 22 | Nexstep Commercial Products | Steve Keller, CFO | 625 Burt Street | | | Springfield | OH | 45505 | | 07/26/2022 | General Unsecured | $38,501.82 | $38,501.82 | | | |
| 23 | ASM Industries/Pacer Pumps | Susan Hein | 41 Industrial Circle | | | Lancaster | PA | 17601 | | 07/26/2022 | General Unsecured | $1,186.09 | $1,186.09 | | | |
| 24 | Corona Clipper Inc | Accounts Receivable | 22440 Temescal Canyon Road | | | Corona | CA | 92883 | | 07/26/2022 | General Unsecured | $33,178.89 | $33,178.89 | | | |
| 25 | Carolina Greenhouse Plants Inc. | Attn: Joanne | PO BOX 1140 | | | Kinston | NC | 28503 | | 07/27/2022 | General Unsecured | $10,229.04 | $10,229.04 | | | |
| 26 | Global Harvest Foods | Global Harvest Foods | 16000 Christensen Rd Ste 300 | Attn : Accounting | | Tukwila | WA | 98188 | | 07/27/2022 | General Unsecured | $113,551.78 | $113,551.78 | | | |
| 27 | Centurion Garden & Outdoor Living | DEBORAH MORAN | CENTURION GARDEN AND OUTDOOR LIVING, 6907 UNIVERSITY AVE 311 | | 6907 UNIVERSITY AVE 311 | MIDDLETON | WI | 53562 | | 07/27/2022 | General Unsecured | $18,922.22 | $18,922.22 | | | |
| 28 | KEN BROWN | | PO BOX 1140 | | | Kinston | NC | 28503 | | 07/27/2022 | General Unsecured | $78,387.50 | $78,387.50 | | | |
| 29 | Lexington Paint & Supply | | 103 Park Central Ct | | | Nicholasville | KY | 40356 | | 07/27/2022 | General Unsecured | $61,881.30 | $61,881.30 | | | |
| 30 | Saunders Brothers, Inc | Attn: Cheryl LaPuma and Emily A. Erikson | 2717 Tye Brook Hwy | | | Piney River | VA | 22964 | | 07/27/2022 | General Unsecured | $19,280.21 | $19,280.21 | | | |
| 31 | Fair Harbor Capital, LLC [as Assignee of Garmon Corporation (NaturVet)] | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | 07/27/2022 | General Unsecured | $9,280.77 | $9,280.77 | | | |
| 32 | Wet & Forget Inc [Wet & Forget, NZ LP] | Attn: Kendra Hubbard | 2531 Technology Dr | Unit 301 | | Elgin | IL | 60124 | | 07/27/2022 | General Unsecured | $3,036.60 | $3,036.60 | | | |
| 33 | Kreamer Feed | | 215 Kreamer Ave | | | Kreamer | PA | 17833 | | 07/28/2022 | General Unsecured | $58,829.00 | $58,829.00 | | | |
| 34 | MCSB Inc. dba The Naked Bee | c/o Accounting | Attn: Jesus H. Chacon and Humberto Chacon | PO Box 11408 | | Knoxville | TN | 37939 | | 07/28/2022 | General Unsecured | $3,922.36 | $3,922.36 | | | |
| 35 | Bradford Capital Holdings, LP [as Assignee of Milwaukee Metropolitan Sewerage District] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 07/28/2022 | General Unsecured | $51,546.60 | $51,546.60 | | | |
| 36 | Roto Salt Co., Inc | Attn: Ann Olney | 118 Monell St | | | Penn Yan | NY | 14527 | | 07/28/2022 | General Unsecured | $7,039.80 | $7,039.80 | | | |
| 37 | Yankee Publishing Incorporated [Yankee Magazine] | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | | 07/28/2022 | General Unsecured | $12,633.64 | $12,633.64 | | | |
| 38 | Therm-O-Rock East, Inc. | | 100 Pine Street | PO Box 429 | | New Eagle | PA | 15067 | | 07/28/2022 | General Unsecured | $17,208.00 | $17,208.00 | | | |
| 39 | Automatic Trap | Blair Calder | 19201 Sonoma Hwy 196 | | | Sonoma | CA | 95476 | | 07/29/2022 | General Unsecured | $1,574.00 | $1,574.00 | | | |
| 40 | Argo Partners [as Assignee of Southeastern Freight Lines] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/01/2022 | General Unsecured | $11,554.41 | $11,554.41 | | | |
| 41 | Jimmy Noel | | 2318 10th Street NW | | | Roanoke | VA | 24012 | | 08/01/2022 | General Unsecured | $4,800.00 | $4,800.00 | | | |
| 42 | Smith Seed Services | Attn: Noah Daugherty | PO Box 288 | | | Halsey | OR | 97348 | | 08/01/2022 | General Unsecured | $151,200.00 | $151,200.00 | | | |
| 43 | Rocky Brands | c/o Customer Financial Services | Attn: Sara Bowe | 39 E Canal St | | Nelsonville | OH | 45764 | | 08/02/2022 | General Unsecured | $260,856.45 | $260,856.45 | | | |
| 44 | Pure Treats Inc | Attn: Jouda Jaouadi | 373 Joseph Carrier | | | Vaudreuil Dorion | Quebec | J7V8N3 | Canada | 08/02/2022 | General Unsecured | $3,266.36 | $3,266.36 | | | |
| 45 | Dutch Valley Growers | | 22201 S US HWY 421 | | | Lacrosse | IN | 46348 | | 08/02/2022 | General Unsecured | $43,105.29 | $43,105.29 | | | |
| 46 | Netherland Bulb Company | Accts Receivable | 2720 Industrial Way | | | Vineland | NJ | 08360 | | 08/03/2022 | General Unsecured | $389,932.52 | $389,932.52 | | | |
| 47 | Royal Wood Shavings Inc. | | 2327 Bd Du Versant N #250 | | | Quebec | Quebec | G1N 4C2 | Canada | 08/03/2022 | General Unsecured | $47,338.80 | $47,338.80 | | | |
| 48 | General Tools & Instruments Company LLC | Attn: Polina Drusman | 75 Seaview Drive | | | Secaucus | NJ | 07094 | | 08/02/2022 | General Unsecured | $7,659.60 | $7,659.60 | | | |
| 49 | Benebone LLC | | 7089 Queenscourt Ln | | | Macungie | PA | 18062 | | 08/02/2022 | General Unsecured | $27,467.00 | $27,467.00 | | | |
| 50 | Southern States Carroll County Cooperative, Incorporated | Susan Randall | PO Box 98 | 505 East Stuart Dr | | Hillsville | VA | 24343 | | 08/04/2022 | General Unsecured | $26,306.95 | $26,306.95 | | | |
| 51 | Healthy Pet LP | Carol Rodgers, Accounts Receivable | 6960 Salashan Parkway | | | Ferndale | WA | 98248 | | 08/04/2022 | General Unsecured | $20,229.42 | $20,229.42 | | | |
| 52 | Suburban Propane | Jade Diana | 240 Route 10 West | | | Whippany | NJ | 07462 | | 08/05/2022 | General Unsecured | $2,396.56 | $2,396.56 | | | |
| 53 | Argo Partners [as Assignee of Midwestern Pet Foods Inc] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/08/2022 | General Unsecured | $172,815.30 | $172,815.30 | | | |
| 54 | First Citizens Bank & Trust Company [CIT Bank] | Bankruptcy processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | | 08/08/2022 | General Unsecured | $7,857.62 | $7,857.62 | | | |
| 55 | First Citizens Bank & Trust Company [CIT Bank] | Bankruptcy processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | | 08/08/2022 | Secured | $73,097.75 | | $73,097.75 | | |
| 56 | Southeast Seed Inc. | c/o The Griffis Law Firm, LLC | 13 SE 1st Avenue | | | Chiefland | FL | 32626-0604 | | 08/04/2022 | General Unsecured | $23,545.00 | $23,545.00 | | | |
| 57 | Longfellow's Greenhouses | | 81 Puddledock Road | | | Manchester | ME | 04351 | | 08/08/2022 | General Unsecured | $7,117.07 | $7,117.07 | | | |
| 58 | Unipet LLC | Attn: Robert Davies | 1005 W. Bramlett Road | | | Greenville | SC | 29611 | | 08/10/2022 | General Unsecured | $38,815.76 | $38,815.76 | | | |
| 59 | Best Bee Brothers LLC | Attn: Jodie McGowan | 12745 W Townsend St | | | Brookfield | WI | 53005 | | 08/10/2022 | General Unsecured | $28,577.04 | $28,577.04 | | | |
| 60 | INDIPETS INC | ATTN: SUMIT SETHI | 20 HAYPRESS RD | UNIT 324 | | CRANBURY | NJ | 08502 | | 08/10/2022 | General Unsecured | $6,932.28 | $6,932.28 | | | |
| 61 | F.M. Brown's Sons Inc. | | 205 Woodrow Ave | | | Sinking Spring | PA | 19608 | | 08/04/2022 | General Unsecured | $30,856.06 | $30,856.06 | | | |
| 62 | Gregory Pallet and Lumber Co LLC | | 2005 Greenbrier Ave SE | | | Roanoke | VA | 24013 | | 08/05/2022 | General Unsecured | $9,103.50 | $9,103.50 | | | |
| 63 | Gaia Enterprises, Inc. | | 103 Roy Lane | | | Huntingdon | PA | 19006 | | 08/05/2022 | General Unsecured | $95,233.80 | $95,233.80 | | | |
| 64 | Monrovia Nursery Co | File 2260 | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2260 | | 08/08/2022 | General Unsecured | $47,539.16 | $47,539.16 | | | |
| 65 | Tarter Gate Company LLC d/b/a Tarter Farm & Ranch Equipment | c/o Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | 50 Tice Boulevard, Suite 380 | | Woodcliff Lake | NJ | 07677 | | 08/11/2022 | General Unsecured | $1,448,123.84 | $1,448,123.84 | | | |
| 66 | Neat Distributing LLC | c/o Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | 50 Tice Boulevard, Suite 380 | | Woodcliff Lake | NJ | 07677 | | 08/11/2022 | General Unsecured | $111,311.46 | $111,311.46 | | | |
| 67 | Argo Partners [as Assignee of North Central Companies] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/11/2022 | General Unsecured | $141,780.28 | $141,780.28 | | | |
| 68 | Lawrence D. Oliver Seed Company Inc. | Stephen Hardy & Cynthia Hardy | PO Box 156 | | | Milton | VT | 05468 | | 08/11/2022 | General Unsecured | $15,332.01 | $15,332.01 | | | |
| 69 | CCA Financial, LLC | Sharon Cole | 7275 Glen Forest Drive | Suite 100 | | Richmond | VA | 23226 | | 08/12/2022 | General Unsecured | $396,305.00 | $211,305.00 | $185,000.00 | | |
| 70 | Southern Container Corp of Wilson, Inc. | Harry Tyson | P.O. Box 216 | | | Wilson | NC | 27894 | | 08/15/2022 | General Unsecured | $30,884.50 | $30,884.50 | | | |
| 71 | The Espoma Company | Jeremy Brunner, President | 6 Espoma Road | | | Millville | NJ | 08332 | | 08/15/2022 | General Unsecured | $434,670.77 | $434,670.77 | | | |
| 72 | The Scotts Company LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 08/15/2022 | General Unsecured | $989,818.97 | $989,818.97 | | | |
| 73 | Argo Partners [as Assignee of Michigan Peat] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/15/2022 | General Unsecured | $22,038.67 | $22,038.67 | | | |
| 74 | Wind River [QMT Windchimes] | Attn: Dana Sullivan | PO Box 823 | 8431 Euclid Avenue | | Manassas Park | VA | 20113 | | 08/15/2022 | General Unsecured | $1,755.38 | $1,755.38 | | | |
| 75 | Maine Woods Pellet Co., LLC | Marie Perry | PO Box 1401 | 84 Harlow Street | | Bangor | ME | 04402-1401 | | 08/15/2022 | General Unsecured | $12,730.00 | $12,730.00 | | | |
| 76 | Weber-Stephen Products LLC | Randy Craig | 1415 South Roselle Road | | | Palatine | IL | 60067 | | 08/16/2022 | General Unsecured | $25,057.25 | $25,057.25 | | | |
| 77 | Radio Systems Corporation | Donna Craig | 10427 PetSafe Way | | | Knoxville | TN | 37932 | | 08/16/2022 | General Unsecured | $26,511.94 | $26,511.94 | | | |
| 78 | Rugg Manufacturing Corp | Attn: Robert Montolio | P.O. Box 142 | 248 Industrial Road | | Leominster | MA | 01453 | | 08/16/2022 | General Unsecured | $49,718.13 | $49,718.13 | | | |
| 79 | Sweet Meadow Farm [Albert Michaud] | Attn: Al Michaud | 111 Coolidge St | | | Sherborn | MA | 01770 | | 08/16/2022 | General Unsecured | $53,551.59 | $53,551.59 | | | |
| 80 | Stoltzfus Feed & Supply, Inc. | Melissa Geib | PO Box 427 | 80 Route 41 | | Gap | PA | 17527 | | 08/17/2022 | General Unsecured | $2,841.26 | $2,841.26 | | | |
| 81 | Continental Industries Inc. | | 319 S Buckman | PO Box 865 | | Shepherdsville | KY | 40165 | | 08/17/2022 | General Unsecured | $46,788.22 | $46,788.22 | | | |
| 82 | I Must Garden, LLC | Marilyn Cox | 1500 Garner Rd - Ste D | | | Raleigh | NC | 27610 | | 08/18/2022 | General Unsecured | $27,829.65 | $27,829.65 | | | |
| 83 | Manchester Tank & Equipment Co | Attn: David Jones | 1000 Corporate Centre Dr | Ste 300 | | Franklin | TN | 37067 | | 08/19/2022 | General Unsecured | $283,446.12 | $283,446.12 | | | |
| 84 | The KONG Company, LLC | Andrew Dallmann | 16191 Table Mountain Pkwy | | | Golden | CO | 80403 | | 08/19/2022 | General Unsecured | $38,936.00 | $38,936.00 | | | |
| 85 | Mibro Div of Richelieu America Ltd | Maria Domingues | 237 N River Road Suite 2 | | | Mount Clemens | MI | 48043-1020 | | 08/22/2022 | General Unsecured | $9,824.49 | $9,824.49 | | | |
| 86 | Argo Partners [as Assignee of Border Concepts Inc.] | Attn: Paul Berg | 12 W 37th St | Suite 900 | | New York | NY | 10018 | | 08/22/2022 | General Unsecured | $146,913.78 | $146,913.78 | | | |
| 87 | Farm Innovators, Inc. | Benjamin Clark | 2255 Walter Glaub Drive | | | Plymouth | IN | 46563 | | 08/23/2022 | General Unsecured | $302,398.66 | $302,398.66 | | | |
| 88 | Central Specialty Pet [Kaytee] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $11,342.34 | $11,342.34 | | | |
| 89 | TechPac [Garden Tech] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $21,042.92 | $21,042.92 | | | |
| 90 | Central Pet Specialty [Kaytee] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $20,130.15 | $20,130.15 | | | |
| 91 | Central Garden and Pet | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $719.52 | $719.52 | | | |
| 92 | Four Paws [Central Garden and Pet] | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | | 08/25/2022 | General Unsecured | $3,054.94 | $3,054.94 | | | |
| 93 | Berry Global Films | Deborah Tenore - Credit Manager | 101 Oakley Street | | | Evansville | IN | 47710 | | 08/25/2022 | General Unsecured | $40,687.88 | $40,687.88 | | | |



| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | Hain Capital Investors Master Fund, LTD [as Assignee of Rhino Seed & Landscape Supply, LLC] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 08/23/2022 | General Unsecured | $93,554.96 | $93,554.96 | | | |
| 95 | Diamond Farrier Co | Fred Ruddy | PO Box 1346 | | | Shelbyville | KY | 40066-1346 | | 08/29/2022 | General Unsecured | $6,167.37 | $6,167.37 | | | |
| 96 | Orbit Irrigation Products, LLC | David Locher | PO Box 328 | | | Bountiful | UT | 84011 | | 08/29/2022 | General Unsecured | $15,758.26 | $15,758.26 | | | |
| 97 | National Salvage & Service Corporation | Mike Snapp | 6755 Old SR 37 | | | Bloomington | IN | 47401 | | 08/29/2022 | General Unsecured | $72,526.05 | $72,526.05 | | | |
| 98 | Argo Partners [as Assignee of Boss Pet Products Inc] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 08/30/2022 | General Unsecured | $17,303.47 | $17,303.47 | | | |
| 99 | Bradford Capital Holdings, LP [as Assignee of CMC Steel] | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | 08/30/2022 | General Unsecured | $367,103.49 | $367,103.49 | | | |
| 100 | Saunders Brothers, Inc | Attn: Cheryl LaPuma and Emily A. Erikson | 2717 Tye Brook Hwy | | | Piney River | VA | 22964 | | 08/30/2022 | General Unsecured | $19,280.21 | $19,280.21 | | | |
| 101 | Carhartt, Inc. | Adam Fredrick | 5800 Mercury drive | | | Dearborn | MI | 48126 | | 08/30/2022 | General Unsecured | $81,434.34 | $81,434.34 | | | |
| 102 | Lhoist North America of Virginia Inc [Lhoist - Cheml Lime] | Attn: Legal | 5600 Clearfork Main Street | Ste 300 | | Fort Worth | TX | 76109 | | 08/30/2022 | General Unsecured | $80,474.57 | $80,474.57 | | | |
| 103 | Asmark Institute Inc. | | 4941 Goetz Dr | | | Owensboro | KY | 42301 | | 08/31/2022 | General Unsecured | $927.98 | $927.98 | | | |
| 104 | Generac Power Systems, Inc. | c/o Wagner Falconer & Judd, Ltd | Fifth Street Towers | 100 South Fifth Street, Suite 800 | | Minneapolis | MN | 55402 | | 08/31/2022 | General Unsecured | $159,513.98 | $159,513.98 | | | |
| 105 | Bradford Capital Holdings, LP [as Assignee of Dare Products Inc.] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 08/31/2022 | General Unsecured | $52,108.32 | $52,108.32 | | | |
| 106 | Mulch Manufacturing, Inc. | David Wargo | 24200 County Road 561 | | | Astatula | FL | 34705 | | 09/01/2022 | General Unsecured | $58,787.38 | $58,787.38 | | | |
| 107 | Vaporizer LLC | Harris Beach PLLC  Attn: Kevin Tompsett, Esq. | 99 Garnsey Road | | | Pittsford | NY | 14534 | | 09/01/2022 | General Unsecured | $670,870.50 | $670,870.50 | | | |
| 108 | Sunset Vista Designs Co Inc. | Attn: Connie Wong | 9850 Sixth St | | | Rancho Cucamonga | CA | 91730 | | 08/29/2022 | General Unsecured | $560.26 | $560.26 | | | |
| 109 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | 08/29/2022 | Priority | $1,061.43 | $200.87 | | $860.56 | |
| 110 | 15526 Southern States Marlinton Coop | | 719 Third Avenue | | | Marlinton | WV | 24954 | | 08/30/2022 | General Unsecured | $1,495.00 | $1,495.00 | | | |
| 111 | DRP Resources, Inc. | | 1430 SE Huffman Rd | | | Port St Lucie | FL | 34952 | | 08/30/2022 | General Unsecured | $24,052.50 | $24,052.50 | | | |
| 112 | Growmark FS, LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | | Baltimore | MD | 21201 | | 09/01/2022 | General Unsecured | $146,137.60 | $146,137.60 | | | |
| 113 | Growmark, Inc | c/o Lawrence Law LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | Baltimore | MD | 21201 | | 09/01/2022 | General Unsecured | $441,817.33 | $441,817.33 | | | |
| 114 | Southern States Chatham Cooperative Inc | | 968 Halifax Road | | | Chatham | VA | 24531 | | 09/01/2022 | General Unsecured | $25,461.05 | $25,461.05 | | | |
| 115 | TRC Master Fund LLC [as Assignee of Pearl Valley Farms Inc.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/01/2022 | General Unsecured | $16,642.76 | $16,642.76 | | | |
| 116 | Compana Pet Brands | | 702 Spirit 40  Park Drive | Suite 107 | | Chesterfield | MO | 63305 | | 09/02/2022 | General Unsecured | $101,340.08 | $101,340.08 | | | |
| 117 | Smittys Supply Inc. | Attn: Thomas Hood | 63415 Hwy 51 N | | | Roseland | LA | 70456 | | 09/06/2022 | General Unsecured | $34,903.92 | $34,903.92 | | | |
| 118 | Mar Vo Mineral Co Inc. | | 115 E Bacon St | | | Hillsdale | MI | 49242 | | 09/06/2022 | General Unsecured | $582.50 | $582.50 | | | |
| 119 | Bradford Capital Holdings, LP [as Assignee of WINA, LLC d/b/a Whitetail Institute of America] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/06/2022 | General Unsecured | $79,231.07 | $79,231.07 | | | |
| 120 | Mansfield Oil Company of Gainesville, Inc. | c/o Thompson, O'Brien, Kappler & Nasuti, PC | 2 Sun Court | Suite 400 | | Peachtree Corners | GA | 30092 | | 09/06/2022 | General Unsecured | $58,595.80 | $58,595.80 | | | |
| 121 | Hoover's Hatchery Company, LLC | Attn: Beth Hancock | PO Box 200 | | | Rudd | IA | 50471 | | 08/30/2022 | General Unsecured | $21,768.46 | $21,768.46 | | | |
| 122 | Hoovers Hatchery Company LLC | | 205 Chicksaw St | | | Rudd | IA | 50471 | | 08/30/2022 | General Unsecured | $21,768.46 | $21,768.46 | | | |
| 123 | Argo Partners [as Assignee of Songbird Essentials LLC] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/06/2022 | General Unsecured | $19,748.45 | $19,748.45 | | | |
| 124 | Bloem LLC | | PO Box 583 | | | Hudsonville | MI | 49426 | | 09/06/2022 | General Unsecured | $20,310.81 | $20,310.81 | | | |
| 125 | GRAGG FARM SUPPLY LLC | | 1920 HENDERSON MILL RD | | | MORGANTON | NC | 28655-0000 | | 09/06/2022 | General Unsecured | $7,400.59 | $7,400.59 | | | |
| 126 | Seymour Midwest LLC | | PO Box 1674 | | | Warsaw | IN | 46581-1674 | | 09/06/2022 | General Unsecured | $3,580.67 | $3,580.67 | | | |
| 127 | Lexington Paint & Supply | | 103 Park Central Ct | | | Nicholasville | KY | 40356 | | 09/06/2022 | General Unsecured | $61,881.30 | $61,881.30 | | | |
| 128 | Decker Mfg Co | | PO Box 370 | 312 Blondeau Street | | Keokuk | IA | 52632 | | 09/07/2022 | General Unsecured | $2,618.37 | $2,618.37 | | | |
| 129 | TRC Master Fund, LLC [as Assignee of Heath Manufacturing Company] | Attn: Josh Shlomowit | 100 Merrick Rd Ste 308E | | | Rockville Centre | NY | 11570 | | 09/07/2022 | General Unsecured | $106,543.78 | $106,543.78 | | | |
| 130 | TRC Master Fund, LLC [as Assignee of Chapin International Inc] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/07/2022 | General Unsecured | $100,713.09 | $100,713.09 | | | |
| 131 | TRC Master Fund LLC [as Assignee of North West Rubber Ltd] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/08/2022 | General Unsecured | $46,971.00 | $46,971.00 | | | |
| 132 | Wildlife Sciences, LLC | Attn: William J Gleason | 11400 K-Tel Drive | Suite A | | Hopkins | MN | 55343 | | 09/08/2022 | General Unsecured | $489,529.40 | $489,529.40 | | | |
| 133 | Bradford Capital Holdings, LP [as Assignee of Woodgrain Millwork Inc.] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/08/2022 | General Unsecured | $449,412.59 | $449,412.59 | | | |
| 134 | Berne Apparel Company | Attn: Shannon Rose | 2501 E 850 N | PO Box 530 | | Ossian | IN | 46777-0530 | | 09/08/2022 | General Unsecured | $70,469.48 | $70,469.48 | | | |
| 135 | Bradford Capital Holdings, LP [as Assignee of Agri-Fab, Inc] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/07/2022 | General Unsecured | $62,293.50 | $62,293.50 | | | |
| 136 | Southern States Mt Airy Coop #16243 | MELISSA KEITH | 1312 S MAIN STREET | #13 | | MT AIRY | MD | 21771 | | 09/09/2022 | General Unsecured | ($262.30) | ($262.30) | | | |
| 137 | Vitakraft Sun Seed Inc. | | PO Box 33 | | | Bowling Green | OH | 43402 | | 09/12/2022 | General Unsecured | $13,328.41 | $13,328.41 | | | |
| 138 | Fair Harbor Capital, LLC [as Assignee of Earthway Products] | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | 09/12/2022 | General Unsecured | $31,664.35 | $31,664.35 | | | |
| 139 | Phillips Feed & Pet Supply | David Landis | 3747 Hecktown Road | | | Easton | PA | 18045 | | 09/12/2022 | General Unsecured | $1,499,578.10 | $1,499,578.10 | | | |
| 140 | Black Gold Compost Co | | PO Box 190 | | | Oxford | FL | 34484-0190 | | 09/12/2022 | General Unsecured | $15,517.50 | $15,517.50 | | | |
| 141 | Zoetis US LLC | | PO Box 419022 | | | Boston | MA | 02241-9022 | | 09/12/2022 | General Unsecured | $7,517.80 | $7,517.80 | | | |
| 142 | Southern States Co-Op Clarksburg | | 114 O'Days Place | | | Clarksburg | WV | 26301 | | 09/12/2022 | General Unsecured | $4,517.70 | $4,517.70 | | | |
| 143 | FIMCO, Inc d/b/a Ag Spray Equipment | Attn: Monica Clark | 50 S Sixth St | Ste 1500 | | Minneapolis | MN | 55402 | | 09/13/2022 | General Unsecured | $196,322.54 | $196,322.54 | | | |
| 144 | Polyvinyl Films Inc. | | PO Box 753 | | | Sutton | MA | 01590 | | 09/13/2022 | General Unsecured | $671.52 | $671.52 | | | |
| 145 | Sunshine Mills, Inc. | Stuart M. Maples | Maples Law Firm, PC | 200 Clinton Ave. W. | Suite 1000 | Huntsville | AL | 35801 | | 09/13/2022 | General Unsecured | $372,091.19 | $372,091.19 | | | |
| 146 | Standlee Hay Company Inc. [Standlee Premium Products, LLC] | John O. Fitzgerald, II | 22349 Kimberly Rd Ste E | | | Kimberly | ID | 83341 | | 09/13/2022 | General Unsecured | $59,529.59 | $59,529.59 | | | |
| 147 | Great Southern Wood Preserving, Inc. | Christopher M. Mims | 1100 US Highway 431 North | PO Box 610 | | Abbeville | AL | 36310 | | 09/13/2022 | General Unsecured | $14,829.95 | $14,829.95 | | | |
| 148 | Wolverine World Wide, Inc. | Alex Parks | 9341 Courtland Drive NE | | | Rockford | MI | 49351-4935 | | 09/14/2022 | General Unsecured | $96,145.10 | $96,145.10 | | | |
| 149 | Foley & Lardner LLP | Mark Wolfson | 100 Tampa Street, Suite 2700 | | | Tampa | FL | 33602 | | 09/14/2022 | General Unsecured | $28,554.00 | $28,554.00 | | | |
| 150 | Southern States Winchester Coop #19605 | Stephanie Dailey | 447 Amherst Street | | | Winchester | VA | 22601 | | 09/14/2022 | General Unsecured | $3,462.81 | $3,462.81 | | | |
| 151 | SS Winchester Coop Stephens City Branch # 19595 | Stephanie Dailey | 5784 Valley Pike | | | Stephens City | VA | 22655 | | 09/14/2022 | General Unsecured | $1,724.71 | $1,724.71 | | | |
| 152 | Kik International LLC | | Dept Ch 14106 | | | Palatine | IL | 60055-4106 | | 09/14/2022 | General Unsecured | $14,187.00 | $14,187.00 | | | |
| 153 | Bio Lab Inc | | Dept Ch 14106 | | | Palatine | IL | 60055-1406 | | 09/14/2022 | General Unsecured | $15,898.64 | $15,898.64 | | | |
| 154 | Parker Mccrory | | 2000 Forest Ave | | | Kansas City | MO | 64108 | | 09/14/2022 | General Unsecured | $188,177.75 | $188,177.75 | | | |
| 155 | PARKER MCCRORY (PARTS ONLY) | | 2000 FOREST AVE | | | KANSAS CITY | MO | 64108-0000 | | 09/14/2022 | General Unsecured | $6,925.73 | $6,925.73 | | | |
| 156 | Prides Corner Farms, Inc | | 122 Waterman Rd | | | Lebanon | CT | 06249 | | 09/14/2022 | General Unsecured | $56,870.72 | $56,870.72 | | | |
| 157 | Best Bee Brothers LLC | Attn: Jodie McGowan | 12745 W Townsend St | | | Brookfield | WI | 53005 | | 09/14/2022 | General Unsecured | $28,577.04 | $28,577.04 | | | |
| 158 | Animal Health International, Inc. | Donna J. Hall | 150 Boush Street, Suite 900 | | | Norfolk | VA | 23510 | | 09/14/2022 | General Unsecured | $1,537,480.47 | $1,537,480.47 | | | |
| 159 | Sandys Plants Inc. | c/o Sandy's Plants, Inc. | 8011 Bell Creek Rd | | | Mechanicsville | VA | 23111 | | 09/15/2022 | General Unsecured | $10,481.33 | $10,481.33 | | | |
| 160 | Federal Insurance Company | c/o Chubb | Attn: Brian Rawson | 202A Hall's Mill Road - 2E | | Whitehouse Station | NJ | 08889 | | 09/15/2022 | General Unsecured | $17,500.00 | $17,500.00 | | | |
| 161 | The Imagine Group, LLC | | PO Box 603849 | | | Charlotte | NC | 28260-3849 | | 09/15/2022 | General Unsecured | $1,313.27 | $1,313.27 | | | |
| 162 | Envirem Organics Ltd. | c/o Eaton Peabody | Attn: Shawn K. Doil, Esq. | PO Box 15235 | | Portland | ME | 04112 | | 09/15/2022 | General Unsecured | $110,128.29 | $110,128.29 | | | |
| 163 | Hain Capital Investors Master Fund, LTD [as Assignee of Gallagher North America, Inc.] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 09/15/2022 | General Unsecured | $675,579.68 | $675,579.68 | | | |
| 164 | TRC Master Fund LLC [as Assignee of Pine Tree Farms Inc.] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/15/2022 | General Unsecured | $35,690.88 | $35,690.88 | | | |
| 165 | Gardenscape | | PO Box 184 | | | Eau Claire | PA | 16030 | | 09/15/2022 | General Unsecured | $4,030.10 | $4,030.10 | | | |
| 166 | MUNROE FEED & SUPPLY | | 200 FAIRVIEW AVE | | | REHOBOTH | MA | 02769-0000 | | 09/15/2022 | General Unsecured | $15,000.00 | $15,000.00 | | | |
| 167 | GHP Group Inc. | Attn: Erick Tafel | 6440 W. Howard St. | | | Niles | IL | 60714 | | 09/15/2022 | General Unsecured | $4,918.71 | $4,918.71 | | | |
| 168 | Intergro, LLC | Lennox Law, PA | PO Box 20505 | | | Tampa | FL | 33622 | | 09/16/2022 | General Unsecured | $31,335.25 | $31,335.25 | | | |
| 169 | Polygro, LLC | Lennox Law, PA | PO Box 20505 | | | Tampa | FL | 33622 | | 09/16/2022 | General Unsecured | $146,097.76 | $146,097.76 | | | |
| 170 | Hain Capital Investors Master Fund, LTD [as Assignee of Gallagher North America, Inc.] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 09/15/2022 | General Unsecured | $675,579.68 | $675,579.68 | | | |
| 171 | Argo Partners [as Assignee of Coast of Maine Brands] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/16/2022 | General Unsecured | $36,003.92 | $36,003.92 | | | |
| 172 | Harris Holding, LLC | c/o Williams Mullen | Attn: Jennifer M. McLemore | 200 S 10th Street Suite 1600 | | Richmond | VA | 23219 | | 09/16/2022 | General Unsecured | $578,412.72 | | | | |
| 173 | LARRY LEFKOWITZ | | 4619 SURF AVE | | | BROOKLYN | NY | 11224 | | 09/16/2022 | Admin Priority | $578,412.72 | | | | $578,412.72 |
| 174 | Ragan & Massey LLC | Attn: Mike Massey | 101 Ponchatoula Parkway | | | Ponchatoula | LA | 70454 | | 09/16/2022 | General Unsecured | $15,086.00 | $15,086.00 | | | |
| 175 | Argo Partners [as Assignee of McCutcheons] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/16/2022 | General Unsecured | $224,551.44 | $224,551.44 | | | |
| 176 | 13605 Carroll Co Coop Inc - Galax Br | Attn: Susan Randall | 201 Meadow Street | | | Galax | VA | 24333 | | 09/16/2022 | General Unsecured | $41,614.38 | $41,614.38 | | | |
| 177 | Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | 09/16/2022 | General Unsecured | $1,389.00 | $1,389.00 | | | |
| 178 | Argo Partners [as Assignee of Coast of Maine Brands - Quarryville] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 09/16/2022 | General Unsecured | $4,419.25 | $4,419.25 | | | |
| 179 | Miller Manufacturing Company, Inc. | c/o Kutak Rock LLP | Attn: Jon K. Breyer | 60 Sixth Street, SUite 3400 | | Minneapolis | MN | 55402 | | 09/16/2022 | General Unsecured | $19,568.98 | $19,568.98 | | | |
| 180 | Southern States Cooperative, Inc. | c/o Hirschler Fleischer | Attn: Stephen E. Leach | 8270 Greensboro Dr | Suite 700 | Tysons | VA | 22102 | | 09/16/2022 | General Unsecured | $265,903.74 | $265,903.74 | | | |
| 181 | Hundred Farm Supply | | PO Box 111 | 2 Virginia St | | Hundred | WV | 26575-0111 | | 09/16/2022 | General Unsecured | $7,214,773.00 | $7,214,773.00 | | | |
| | | | | | | | | | | | | $210,246.13 | $210,246.13 | | | |



| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | Drakes Farm Service [Drake's Farm Service Inc.] | Attn: Denny Drake | 340 Logansport Rd | | | Morgantown | KY | 42261 | | 09/16/2022 | General Unsecured | $369,782.40 | $369,782.40 | | | |
| 183 | Hub Group, Inc. | Attn: Geoffrey F. De Martino | 2002 Hub Group Way | | | Oak Brook | IL | 60523 | | 09/16/2022 | Secured | $3,207,896.92 | | $3,207,896.92 | | |
| 184 | SL 323 Lockhouse Road LLC | Attn: Legal Department | 195 Morristown Road | | | Basking Ridge | NJ | 07920 | | 09/17/2022 | General Unsecured | $1,078,352.60 | $1,078,352.60 | | | |
| 185 | Automotive Rentals, Inc. [Automotive Resources International] | Attn: Frank Clement | 4001 Leadenahll Road | P.O. Box 5039 | | Mount Laurel | NJ | 08054 | | 09/19/2022 | Admin Priority | $41,979.38 | $17,728.54 | | | $24,250.84 |
| 186 | Ragan & Massey LLC | Mike Massey | 101 Ponchatoula Parkway | | | Ponchatoula | LA | | | 09/19/2022 | General Unsecured | $225,812.17 | $225,812.17 | | | |
| 187 | Liberty Mutual Insurance [Liberty Insurance Corp, Liberty Mutual Fire Insurance] | J. Lawson | 100 Liberty Way | | | Dover | NH | 03820 | | 09/19/2022 | General Unsecured | $89,514.46 | $89,514.46 | | | |
| 188 | Elwood Staffing Services, Inc. | Sarah Stair | 4111 Central Ave | | | Columbus | IN | 47203 | | 09/19/2022 | General Unsecured | $820.05 | $820.05 | | | |
| 189 | Ghost Controls LLC | Attn: Paty Paredes | 3166 Hartsfield Road | | | Tallahassee | FL | 32303 | | 09/19/2022 | General Unsecured | $36,039.06 | $36,039.06 | | | |
| 190 | Growmark, Inc | c/o Lawrence Law LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | Baltimore | MD | 21201 | | 09/19/2022 | General Unsecured | $441,817.33 | $441,817.33 | | | |
| 191 | Growmark FS, LLC | c/o Lawrence Law LLC | Attn: Michael J. Lentz, Esq. | 323 West Camden Street | Suite 700 | Baltimore | MD | 21201 | | 09/19/2022 | General Unsecured | $146,137.60 | $146,137.60 | | | |
| 192 | SL 323 Lockhouse Road LLC | | 195 Morristown Rd | | | Basking Ridge | NJ | 07920 | | 09/19/2022 | General Unsecured | $1,078,352.60 | $1,078,352.60 | | | |
| 193 | Scott Pet Products, Inc. | Attn: Courtney Hostetler | 1543 N US Highway 41 | | | Rockville | IN | 47872-7146 | | 09/19/2022 | General Unsecured | $6,878.97 | $6,878.97 | | | |
| 194 | American Colloid Company | Attn: Sara Sehdev | 1 Highland Ave | | | Bethlehem | PA | 18017 | | 09/19/2022 | General Unsecured | $5,078.08 | $5,078.08 | | | |
| 195 | Colloid Environmental Tech LLC | | 1 Highland Ave | | | Bethlehem | PA | 18017 | | 09/19/2022 | General Unsecured | $14,535.00 | $14,535.00 | | | |
| 196 | Ragan & Massey LLC | Attn: Mike Massey | 101 Ponchatoula Parkway | | | Ponchatoula | LA | 70454 | | 09/19/2022 | General Unsecured | $202,586.65 | $202,586.65 | | | |
| 197 | Cargill, Incorporated | Attn: Nicole Murphy | 15407 McGinty Road W., MS 24 | | | Wayzata | MN | 55391 | | 09/19/2022 | General Unsecured | $2,785,804.76 | $2,785,804.76 | | | |
| 198 | Big & J Industries, LLC | Attn: Brittni Meyer | 208 N. Wheeler Ave | | | Grand Island | NE | 68801 | | 09/19/2022 | General Unsecured | $14,500.59 | $14,500.59 | | | |
| 199 | 17126 Petersburg Coop, Inc | Attn: Kristi L Mongold | 15 Potomac Ave | | | Petersburg | WV | 26847 | | 09/19/2022 | General Unsecured | $5,512.32 | $5,512.32 | | | |
| 200 | Moore Farm Inc. | | 2225 Hall Rd | | | Mount Ulla | NC | 28125 | | 09/19/2022 | General Unsecured | $14,414.00 | $14,414.00 | | | |
| 201 | TRC Master Fund LLC [as Assignee of Garant GP] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 09/20/2022 | General Unsecured | $49,412.00 | $49,412.00 | | | |
| 202 | Kent Pet Group, Inc. | Attn: Lori Christy | 2905 US Highway 61 N | | | Muscatine | IA | 52761 | | 09/21/2022 | General Unsecured | $14,564.88 | $14,564.88 | | | |
| 203 | KENT PRECISION FOODS GROUP, INC. | ATTN: MARK RAUENBUEHLER AND LORI A CHRISTY | 2905 US HIGHWAY 61 N | | | MUSCATINE | IA | 52761 | | 09/21/2022 | General Unsecured | $6,710.64 | $6,710.64 | | | |
| 204 | Dano Group | | 4 Omega Drive | | | Stamford | CT | 06907 | | 09/21/2022 | General Unsecured | $18,995.20 | $18,995.20 | | | |
| 205 | ACME Paper And Supply Co | | PO Box 422 | | | Savage | MD | 20763 | | 09/22/2022 | General Unsecured | $12,613.11 | $12,613.11 | | | |
| 206 | Dano Group | | 4 Omega Drive | | | Stamford | CT | 06907 | | 09/26/2022 | General Unsecured | $18,995.20 | $18,995.20 | | | |
| 207 | Eastern Shore Forest Products Inc. | | 3667 Saint Lukes Rd | | | Salisbury | MD | 21804 | | 09/27/2022 | General Unsecured | $70,308.83 | $70,308.83 | | | |
| 208 | TRC Master Fund LLC [North West Rubber Ltd.] | Attn: Terrel Ross | P.O. Box 633 | | | Woodmere | NY | 11598 | | 09/28/2022 | General Unsecured | $46,971.00 | $46,971.00 | | | |
| 209 | Bradford Capital Holdings, LP [as Assignee of Agri-Fab, Inc] | Attn: Brian L. Brager | PO Box 4353 | | | Clifton | NJ | 07012 | | 09/29/2022 | General Unsecured | $73,045.14 | $73,045.14 | | | |
| 210 | Hain Capital Investors Master Fund, LTD [as Assignee of Rhino Seed & Landscape Supply, LLC] | | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | 09/26/2022 | General Unsecured | $93,554.96 | $93,554.96 | | | |
| 211 | The Lennox International Inc. | c/o Law Office of R. Bruce Fickley PC | Attn: R. Bruce Fickley, Esq. | PO Box 4005 | | Roanoke | VA | 24015 | | 09/28/2022 | General Unsecured | $8,079.63 | $8,079.63 | | | |
| 212 | AGRIVENTURES RETAIL | | 126 HOUSATONIC AVE | | | NEW MILFORD | CT | 06776-0000 | | 10/03/2022 | General Unsecured | $1,551.17 | $1,551.17 | | | |
| 213 | OLD WORLD INDUSTRIES, LLC | ATTN: KIM KRUGMAN AND JOSEPHINE BENKERS | 3100 SANDERS ROAD, SUITE 500 | | | NORTHBROOK | IL | 60062 | | 10/04/2022 | General Unsecured | $34,783.60 | $34,783.60 | | | |
| 214 | AGRATRONIX | | 1780 MILLER PKWY | | | STREETSBORO | OH | 44241 | | 10/05/2022 | General Unsecured | $5,596.53 | $5,596.53 | | | |
| 215 | Watkins Products | | Anne Dotts | 1635 Simonton Dr | | Statesville | NC | 28625-4349 | | 10/05/2022 | General Unsecured | $5,812.59 | $5,812.59 | | | |
| 216 | Agri-Fab, Inc | Attn: AR Dept | 809 S Hamilton St | | | Sullivan | IL | 61951 | | 09/29/2022 | General Unsecured | $73,045.14 | $73,045.14 | | | |
| 217 | Grant County Mulch Inc | Ms. Tonya Berg | 181 Mulch Drive | | | Petersburg | WV | 26847 | | 10/06/2022 | General Unsecured | $46,974.60 | $46,974.60 | | | |
| 218 | ShelterLogic | Attn: Amy Bellows | 150 Callender Rd | | | Watertown | CT | 06795 | | 10/06/2022 | General Unsecured | $18,213.30 | $18,213.30 | | | |
| 219 | PDZ Company LLC | Attn: Tom Menner | 1212 N Washinton St | Suite 107 | | Spokane | WA | 99201 | | 10/24/2022 | General Unsecured | $27,355.00 | $27,355.00 | | | |
| 220 | Oldcastle APG, Inc. [Oldcastle Architectural] | Attn: Tony C. Jones | CRH Americas, Inc. | 900 Ashwood Parkway | Suite 600 | Atlanta | GA | 30338 | | 11/04/2022 | General Unsecured | $658,215.00 | $658,215.00 | | | |
| 221 | EMSCO Inc. DBA EMSCO Group | | PO Box 151 | | | Girard | PA | 16417 | | 11/09/2022 | General Unsecured | $17,724.00 | $17,724.00 | | | |
| 222 | The J.M. Smucker Company [The J.M. Smucker Co. and Smucker Retail Foods, Inc] | Attn: Jackie Welch, Vice President - Litigation | One Strawberry Ln | | | Orville | OH | 44667 | | 11/18/2022 | General Unsecured | $47,871.93 | $47,871.93 | | | |
| 223 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr. | Suite 100 | | Indianapolis | IN | 46278 | | 12/02/2022 | Priority | $0.00 | | | 00 + Unliq/Contingent | |
| 224 | Argo Partners [as Assignee of Evergreen Enterprises] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | | 12/05/2022 | General Unsecured | $205,258.38 | $205,258.38 | | | |
| 225 | Southern States Cooperative, Inc. | c/o Hirschler Fleischer PC | Attn: Stephen E. Leach | 1676 International Drive | Suite 1350 | Tysons | VA | 22102 | | 01/09/2023 | General Unsecured | $137,389.12 | $137,389.12 | | | |
| 226 | Southern States Cooperative, Inc. | c/o Hirschler Fleischer PC | Attn: Stephen E. Leach | 1676 International Drive | Suite 1350 | Tysons | VA | 22102 | | 01/09/2023 | General Unsecured | $1,495,796.00 | $1,495,796.00 | | | |
| 227 | Johnson's Milling & Feed, Inc. | Attn: Donna Johnson | 8810 US Hwy 64-90 West | | | Taylorsville | NC | 28681 | | 01/11/2023 | General Unsecured | $477.60 | $477.60 | | | |