## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AGWAY FARM & HOME SUPPLY, LLC [1] | Case No. 22-10602 (JKS) |
| Debtors. | |

## AFFIDAVIT OF SERVICE

I, Monica Balos, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On November 30, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first- class mail on the service list attached as hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Entry of Order Confirming Disclosure Statement and Joint Plan of Liquidation of Agway Farm & Home Supply, LLC Under Chapter 11 of the Bankruptcy Code and Occurrence of Effective Date** (Docket No. 863)

Furthermore, on November 30, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Consolidated Thirteenth Monthly Application of Morris James LLP, as Counsel to the Debtor, for, Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2023 Through October 31, 2023** (Docket No. 864)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] 1 The last four digits of the Debtor's federal tax identification number are 1247. The Debtor's address is 6606 W. Broad Street, Richmond, VA 23230

- **Seventeenth Monthly Fee Application of Focus Management Group USA., Financial Advisor to the Debtor, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2023 Through November 30, 2023** (Docket No. 365)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 5, 2023

_____
Monica Balos

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 5th day of December, 2023 by Monica Balos proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: 

STEPHANIE MORALES
Notary PLblic - California
Orarge County
Commission # 2447258
My Comm. Expires May 16, 2027

# **Exhibit A**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Absorbent Products Ltd | | 724 Sarcee St E | | | Kamloops | BC | V2H 11E7 | Canada |
| Earth Rated | | 1350 Rue Mazurette | Ste 308 | | Montreal | QC | H4N 11H2 | Canada |
| Envriem Organics Inc | | Perimeter Rd | | | Miramichi | NB | E1N 0A1 | Canada |
| Garant GP | | 375 Chemin St Francois Ouest | | | St Francois | QC | G0R 3A0 | Canada |
| Kik International LLC | Attn Kelly Baia | 101 Macintosh Blvd | | | Concord | ON | L4K 4R5 | Canada |
| North West Rubber Ltd | Attn David John Pruim | 33850 Industrial Ave | | | Abbotsford | BC | V2Z 3A1 | Canada |
| Premier Horticulture Inc | Legal Department | 1 Ave Premier | | | Riviere du Loup | QC | G5R6C1 | Canada |
| Pure Treats Inc | | 373 Joseph Carrier | | | Vaudreuil Dorioin | QC | J7V 5V5 | Canada |
| Pure Treats Inc | Attn Jouda Jaouadi | 373 Joseph Carrier | | | Vaudreuil Dorion | QC | J7V8N3 | Canada |
| Royal Wood Shavings Inc | | 2327 Bd Du Versant N 250 | | | Quebec | QC | G1N 4C2 | Canada |
| Royal Wood Shavings Inc | | 2327 Bd Du Versant N 250 | | | Quebec | QC | G1N 4C2 | Canada |
| Royal Wood Shavings Inc Canada | | 2327 Bd Du Versant N 250 | | | Quebec | QC | G1N 4C2 | Canada |
| Royal Wood Shavings Inc Red Oak | | 2327 Bd Du Versant N 250 | | | Quebec | QC | G1N 4C2 | Canada |
| Versapet Inc | | 141 Hamilton Rd | | | New Hamburg | ON | N3A 2H1 | Canada |
| Versapet Inc | | 322 Horner Ave | Unit 2 | | Etobicoke | ON | M8W 11Z3 | Canada |
| Alterra Tools Limited | | Zhaoyi Rd Dongsheng Town Zhongshan | | | Guangdong | | | China |
| Cobro Americas | | Av Paseo de la Reforma 42 | Centro Cuauhtémoc | | Mexico City | | 06010 | Mexico |
| Paslode NZ | | PO Box 100 303 | | | Auckland | | | New Zeland |
| 13605 Carroll Co Coop Inc Galax Br | Attn Jeffrey Dean | PO Box 98 | | | Hillsville | VA | 24343 | |
| 13605 Carroll Co Coop Inc Galax Br | Attn Susan Randall | 201 Meadow St | | | Galax | VA | 24333 | |
| 13605 Carroll Co Coop Inc Galax Br | Attn Trina Frazier | 6606 W Broad St | | | Richmond | VA | 23230 | |
| 15526 Southern States Marlinton Coop | | 719 Third Ave | | | Marlinton | WV | 24954 | |
| 17126 Petersburg Coop Inc | Attn Kristi L Mongold | 15 Potomac Ave | | | Petersburg | WV | 26847 | |
| 360 Cold Spring Avenue LLC | | 360 Cold Spring Ave | | | West Springfield | MA | 01089 | |
| A and B Milling Co Inc | | PO Box 278 | | | Enfield | NC | 27823 | |
| A Duie Pyle Trucking Inc | | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| Abbott Farm Suppliers Inc | | 445 S Main St | | | Halifax | VA | 24558 | |
| ABC Services Group Inc | | 13681 Newport Ave | Ste 8 609 | | Tustin | CA | 92780 | |
| Accounting Principals | | 10151 Deerwood Park Blvd 200 400 | | | Jacksonville | FL | 32256 | |
| ACE Hardware and Building Supply Inc | | 667 US 431 N | | | Livermore | KY | 42352 | |
| ACF Inc | | PO Box 745875 | | | Atlanta | GA | 30374-5875 | |
| Achelle Peterborough Agway | | 65 Route 202 Jaffrey Rd | | | Peterborough | NH | 03458-0000 | |
| ACME General Supply | | 11234 Air Park Rd | | | Ashland | VA | 23005 | |
| ACME Paper And Supply Co | | PO Box 422 | | | Savage | MD | 20763 | |
| Acors Country Store LLC | | 845 Church St Ste C | | | Tappahannock | VA | 22560 | |
| Adkins Home Center Inc | | 250 Cheat Valley Hwy | | | Parsons | WV | 26287 | |
| Adobe | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Adp LLC | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| ADP Screening And Selection Services Corp | | PO Box 645177 | | | Cincinnati | OH | 45264-5177 | |
| Advanced Drainage Sys Inc | | PO Box 631130 | | | Cincinnati | OH | 45263-1130 | |
| Aep | Attn President General or Managing Agent | 420 Riverport Rd | | | Kingsport | TN | 37660-3500 | |
| AG Adjustments Ltd | | 740 Walt Whitman Rd | | | Melville | NY | 11747 | |
| AG Spray Equipment Inc | | FIMCO Inc Lockbox 135071 | | | Minneapolis | MN | 55480-1150 | |
| Ag Spray Equipment Inc | | PO Box 1150 | | | Minneapolis | MN | 55480-1150 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Agratronix | | 1780 Miller Pkwy | | | Streetsboro | OH | 44241 | |
| Agri Fab | Attn Denise Moller | 809 S Hamilton St | | | Sullivan | IL | 61951 | |
| Agri Fab Inc | Attn AR Dept | 809 S Hamilton St | | | Sullivan | IL | 61951 | |
| Agri Fab Inc | | PO Box 6718 | | | Carol Stream | IL | 60197-6718 | |
| Agriventures Retail | | 126 Housatonic Ave | | | New Milford | CT | 06776-0000 | |
| AGV Cleaning | | 144 Summit Ave | | | Chicpee | MA | 01020 | |
| Agway Farm and Home Supply LLC | | 6606 W Broad St | | | Richmond | VA | 23230 | |
| Agway Farm and Home Supply LLC | c o Morris James LLP | Attn Jeffrey R Waxman and Brya M Keilson | 500 Delaware Ave | Ste 1500 | Wilmington | DE | 19801 | |
| Agway Farm and Home Supply LLC | c o Shulman Bastrian | Attn Alan J Friedman and Melissa Davis Lowe | 100 Spectrum Ctr Dr | Ste 600 | Irvine | CA | 92618 | |
| Agway Holdings LLC | | 1230 Rosecrans Ave Ste 170 | | | Manhattan Beach | CA | 90266 | |
| Ainsworth Pet Nutrition LLC | | PO Box 536204 | | | Pittsburgh | PA | 15253-5904 | |
| Allen County Farmers | | 512 Smith Grove Rd | | | Scottsville | KY | 42164 | |
| Allgeier Anthony William | | 1194 Commonwealth Dr | | | Hardy | VA | 24101-0000 | |
| Allianz Trade Americas as Agent for Ethical Products Inc | | 800 Red Brook Blvd 400C | | | Owings Mills | MD | 21117 | |
| Allianz Trade Americas as Agent for HYDROFARM LLC | | 800 Red Brook Blvd 400C | | | Owings Mills | MD | 21117 | |
| Allianz Trade Americas as Agent for Somerset Hardwood Flooring Inc | | 800 Red Brook Blvd 400C | | | Owings Mills | MD | 21117 | |
| Allied Seed LLC | | PO Box 2500 | | | Bloomington | IL | 61702-2500 | |
| Altman Samual Jacob | | 3217 Kensington Ave | | | Richmond | VA | 23221-2301 | |
| AM Leonard Inc | | PO Box 816 | | | Piqua | OH | 45356-0816 | |
| AMA Transportation Inc | | 14 Dunham Rd | | | Billerica | MA | 01821 | |
| American Benefits Group | | 320 Riverside Dr | | | Florence | MA | 01062 | |
| American Colloid Co | | PO Box 955112 | | | St Louis | MO | 63195-5112 | |
| American Colloid Company | Attn Sara Sehdev | 1 Highland Ave | | | Bethlehem | PA | 18017 | |
| American Colloid Company | Attn Sara Sehdev | PO Box 955112 | | | St Louis | MO | 63195-5112 | |
| American Wood Fibers Inc | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| American Wood Fibers Inc | Attn Owen Ward | 9740 Patuxent Woods Dr | Ste 500 | | Columbia | MD | 21046 | |
| American Wood Fibers Inc | c o Ruder Ware | Attn John D Leary | 402 Graham Ave | PO Box 187 | Eau Claire | WI | 54702-0187 | |
| American Wood Fibers Inc Circleville OH | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| American Wood Fibers Inc Dixfield ME | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| American Wood Fibers Inc Jessup MD | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| American Wood Fibers Inc Lebanon KY | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| American Wood Fibers Inc Marion VA | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| American Wood Fibers Inc Somerset KY | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| American Wood Fibers Inc Troy VA | | 9740 Patuxent Woods Dr | | | Columbia | MD | 21046 | |
| Ames Company Camp Hill | | PO Box 8500 | Lockbox 8491 | | Philadelphia | PA | 19178-8491 | |
| Anchor Hocking LLC | | 519 N Pierce Ave | | | Lancaser | OH | 43130 | |
| Ancra International LLC | | 25591 Network Pl | | | Chicago | IL | 60673-1255 | |
| Ani Logics Outdoors | | PO Box 158 | | | Worthington | MN | 56187 | |
| Animal Health International Inc | | 1858 Charter Ln Ste 100 | | | Lancaster | PA | 17601-6743 | |
| Animal Health International Inc | Attn Heather Kayser | PO Box 1418 | | | Loveland | CO | 80539 | |
| Animal Health International Inc | Attn President General or Managing Agent | 2915 Rocky Mountain Ave | Ste 400 | | Loveland | CO | 80538 | |
| Animal Health International Inc | Attn President General or Managing Agent | PO Box 561305 | | | Denver | CO | 80256-1305 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Animal Health International Inc | c o Bernick Lifson PA | Attn Jack E Pierce | 600 Hwy 169 S | Ste 1700 | Minneapolis | MN | 55426 | |
| Animal Health International Inc | c o Goodman Allen Donnelly PLLC | Attn Donna J Hall | 150 Boush St Ste 900 | | Norfolk | VA | 23510 | |
| Animal Health International Inc | c o Goodman Allen Donnelly PLLC | Attn Donna J Hall and Brian B Veith | 150 Boush St | Ste 900 | Norfolk | VA | 23510 | |
| Animal Health International Inc | c o Goodman Allen Donnelly PLLC | Attn Donna J Hall and Brian B Veith | 4050 Innslake Dr | 200 | Glen Allen | VA | 23060-3327 | |
| Animal Health International Inc | Scott A Lifson | 600 Hwy 169 Ste 1700 | | | Minneapolis | MN | 55426 | |
| Anthem Health Plans of Virginia Inc d b a Anthem Blue Cross and Blue Shield | c o McGuireWoods LLP | Attn Joseph S Sheerin Esq | Gateway Plz | 800 E Canal St | Richmond | VA | 23219-3916 | |
| Anthem Inc | Attn Victoria Lynn | 220 Virginia Ave | | | Indianapolis | IN | 46204 | |
| Anthem Inc | c o Agway Farm and Home Supply LLC | Attn Peter Veillette ARM | 521 5th Ave | 15th Fl | New York | NY | 10175 | |
| Apex Tool Group LLC | | 62661 Collections Ctr Dr | | | Chicago | IL | 60693-0626 | |
| Aquascape Designs Inc | | PO Box 2022 | | | Aurora | IL | 60507-2022 | |
| Argee Corp | | 9550 Pathway St | | | Santee | CA | 92071 | |
| Argo Partners | | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Behlen Mfg Co | Attn Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Border Concepts Inc | Lauren Verma | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Boss Pet Products Inc | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Classic Brands LLC | Lauren Verma | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Coast of Maine Brands | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Coast of Maine Brands Quarryville | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Cox Shavings Inc | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Evergreen Enterprises | Lauren Verma | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Mascot Pecan Co | Lauren Verma | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of McCutcheons | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Melnor Inc | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Michigan Peat | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Midwestern Pet Foods Inc | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners As Assignee of Natures Way Bird Products LLC | | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of North Central Companies | Lauren Verma | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Ragan and Massey Inc | | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Songbird Essentials LLC | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Argo Partners as Assignee of Southeastern Freight Lines | Lauren Verma | 12 W 37th St 9th Fl | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of TCI Trucking and Warehousing | Lauren Verma | 12 W 37th St 9th Fl | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Virginia Diner | Attn Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Argo Partners as Assignee of Woodstream Corp | Paul Berg | 12 W 37th St | Ste 900 | | New York | NY | 10018 | |
| Asec Group LLC Dba Personiv | | 8601 Ranch Rd 2222 | Bldg 1 | Ste 450 | Austin | TX | 78730 | |
| Ashland Feed Store | | 120 Thompson St | | | Ashland | VA | 23005 | |
| ASM Industries Pacer Pumps | Susan Hein | 41 Industrial Cir | | | Lancaster | PA | 17601 | |
| ASM Industries Pacer Pumps | Susan Hein | 41 Industrial Cir | | | Lancaster | PA | 17601 | |
| Asmark Institute Inc | | 4941 Goetz Dr | | | Owensboro | KY | 42301 | |
| Assurant | c o Voyager Indemnity Insurance Company | 260 Interstate N Cir SE | | | Atlanta | GA | 30339 | |
| AT Films Inc | | PO Box 633485 | | | Cincinnati | OH | 45263 | |
| Atlas Chemical Corporation | | PO Box 141 | | | Cedar Rapids | IA | 52406 | |
| Atlas Paper Co | Michael S Finn | 220 Garfield Ave Woburn MA 01801 | | | Woburn | MA | 01801 | |
| Atlus Receivables Management | | 2121 Airline Dr | Ste 520 | | Metairie | LA | 70001-5987 | |
| Aubuchon Alexandria | | 7934 Fort Hunt Rd | | | Alexandria | VA | 22309 | |
| Austinville Limestone Co | Attn Kevin Mann | 223 Newtown Church Rd | PO Box 569 | | Austinville | VA | 24312 | |
| Austinville Limestone Co | | PO Box 569 | | | Austinville | VA | 24312 | |
| Automatic Trap | Blair Calder | 19201 Sonoma Hwy 196 | | | Sonoma | CA | 95476 | |
| Automatic Trap Company | | 19201 Sonoma Hwy | Ste 196 | | Sonoma | CA | 95476 | |
| Automotive Rentals Inc ARI Fleet LT | Attn Frank Clement | 4001 Leadenhall Rd | | | Mount Laurel | NJ | 08054 | |
| Automotive Rentals Inc Automotive Resources International | Attn Frank Clement | 4001 Leadenahll Rd | PO Box 5039 | | Mount Laurel | NJ | 08054 | |
| Automotive Resources International | | PO Box 5039 | | | Mt Laurel | NJ | 08054 | |
| Avanti | | PO Box 67000 | Dept 210401 | | Detroit | MI | 48267-2104 | |
| Averitt Express | | 1415 Neal St | PO Box 3166 | | Cookeville | TN | 38502-3166 | |
| Averitt Express Inc | | PO Box 102159 | | | Atlanta | GA | 30368-0000 | |
| Axiom Impressions LLC | | 3200 E Heartland Dr | | | Liberty | MO | 64068 | |
| Bar G Horse and Cattle Supply | | 1060 Astondale Rd | | | Bishop | GA | 30621 | |
| Basf Corporation | | 100 Park Ave | | | Florham Park | NJ | 07932-1089 | |
| Battery Shop of New England Inc | | 40 Silva Land | | | Dracut | MA | 01826 | |
| Bay State Sprinkler Co Inc | | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| Bayco Provisions Inc | | 6017 Nc Hwy 49 | | | Denton | NC | 27239-8113 | |
| BDK Feed and Supply LLC | | 660 W Main St | | | Blanchester | OH | 45107 | |
| Bee Line Corp | | PO Box 6 | | | Springfield | MA | 11010 | |
| Behlen Mfg Co | | 1628 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Behlen Mfg Co | | 4025 E 23rd St | | | Columbus | NE | 68601 | |
| Behlen Mfg Co Behlen County | Erik Hash | 4025 E 23rd St | | | Columbus | NE | 68601 | |
| Behrens Manufacturing LLC | | Lockbox 446060 | | | St Paul | MN | 55164-0076 | |
| Bekaert Corporation | Attn President General or Managing Agent | 1395 S Marietta Pkwy | Bldg 500 | Ste 100 | Marietta | GA | 30067 | |
| Bekaert Corporation | c o Credit Department | Attn Kimberly Keyes | 1395 S Marietta Pkwy | Building 500 Ste 100 | Marietta | GA | 30067 | |
| Bekaert Corporation | c o Euler Hermes  Allianz Trade | 800 Red Brook Blvd | Ste 400 C | | Owings Mills | MD | 21117 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bekaert Corporation | c o Euler Hermes | Attn Allianz Trade | 800 Red Brook Blvd | Ste 400 C | Owings Mills | MD | 21117 | |
| Bekaert Corporation | | PO Box 101280 | | | Atlanta | GA | 30392 | |
| Belden Robert Alexander | | 70 Murphy Ln | | | Chicopee | MA | 01020-0000 | |
| Benebone LLC | | 7089 Queenscourt Ln | | | Macungie | PA | 18062 | |
| Bennetts Creek Nursery | | 17497 Benns Church Blvd | | | Smithfield | VA | 23430 | |
| Berne Apparel Company | Attn Shannon Rose | 2501 E 850 N | PO Box 530 | | Ossian | IN | 46777-0530 | |
| Berne Apparel Company | c o Beckman Lawson LLP | Attn Edmund P Kos | 201 W Wayne St | | Fort Wayne | IN | 46802 | |
| Berne Apparel Company | | PO Box 856854 | | | Minneapolis | MN | 55485-6854 | |
| Bernick Lifson | | 600 Hwy 169 S | Ste 1700 | | Minneapolis | MN | 55426-1221 | |
| Berry Global Films | Deborah Tenore  Credit Manager | 101 Oakley St | | | Evansville | IN | 47710 | |
| Berry Global Films | | PO Box 633485 | | | Cincinnati | OH | 45263-3485 | |
| Best Bee Brothers LLC | | 12745 W Townsend St | | | Broofield | WI | 53005 | |
| Best Bee Brothers LLC | Attn Jodie McGowan | 12745 W Townsend St | | | Brookfield | WI | 53005 | |
| Bethel Feed and Supply | | 528 W Plane St | | | Bethel | OH | 45106 | |
| Big and J Industries LLC | Attn Brittni Meyer | 208 N Wheeler Ave | | | Grand Island | NE | 68801 | |
| Big and J Industries LLC | c o Galyen Boettcher Baier PC LLO | Attn Jeff Galyen | 100 N 13th St Ste 300 | | Norfolk | NE | 68701 | |
| Big and J Industries LLC Robin 117568 | | 208 N Wheeler Ave | | | Grand Island | NE | 68801 | |
| Big Stone Gap Farm and Garden Supply Inc | | 1522 3rd Ave E | | | Big Stone Gap | VA | 24219 | |
| Binghamton Agway Cooperative Inc | Attn President or other officer | 145 Broad Ave | | | Binghamton | NY | 13904 | |
| Binghamton Agway Cooperative Inc | c o Registered Agent | 333 Butternut Dr | | | Dewitt | NY | 13214 | |
| Bio Lab Inc | | 1725 N Brown Rd | | | Lawrenceville | GA | 30043-8119 | |
| Bio Lab Inc | Attn Kelly Baia | 101 Macintosh Blvd | | | Concord | ON | L4K 4R5 | |
| Bio Lab Inc | | Dept Ch 14106 | | | Palatine | IL | 60055-1406 | |
| Black Gold Compost Co | | PO Box 190 | | | Oxford | FL | 34484-0190 | |
| Bloem LLC | Attn Andrea Susan Adams | 3301 Hudson Trail Dr | | | Hudsonville | MI | 49426 | |
| Bloem LLC | | PO Box 583 | | | Hudsonville | MI | 49426 | |
| Bluegrass Treated Wood Inc | | 12015 Jefferson St | | | Mitchell | GA | 30820 | |
| Blueridge Farmers Coop Charlottesville Br | | 810 Harris St | | | Charlottesville | VA | 22903 | |
| Blueridge Farmers Coop Route 29 Br | | 2381 Leake Square | | | Charlottesville | VA | 22911 | |
| Boam Law | | 1010 College St | | | Bowling Green | KY | 42102 | |
| Bonide Products Co Inc | Attn Mark Hough | 8601 Six Forks Rd Ste 300 | | | Raleigh | NC | 27615 | |
| Bonnie Plant Farm | | 1727 Hwy 223 | | | Union Springs | AL | 36089 | |
| Boomi Inc | | 1400 Liberty Ridge Dr | | | Chesterbrook | PA | 19087 | |
| Border Concepts Inc | Attn Sandy Peterson | 7621 Little Ave 426 | | | Charlotte | NC | 28226 | |
| Border Concepts Inc | | PO Box 735239 | | | Dallas | TX | 75373 | |
| Boss Manufacturing Company | c o West Chester Holding LLC | 25 British American Blvd | | | Latham | NY | 12110-1405 | |
| Boss Pet Products Inc | Diana DeSmit | 1221 Page St | | | Kewanee | IL | 61443 | |
| Boss Pet Products Inc | | PO Box 734038 | | | Chicago | IL | 60673-4038 | |
| Botanical Interests | | 660 Compton St | Unit A | | Broomfield | CO | 80020 | |
| Bowens Farm Supply | | 2550 Riva Rd | | | Annapolis | MD | 21401 | |
| Bowling Feed and Hardware Inc | | 3415 Ct St | | | Catlettsburg | KY | 41129 | |
| Bradford Capital Holdings LP as Assignee of Agri Fab Inc | Attn Brian L Brager | PO Box 4353 | | | Clifton | NJ | 07012 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings LP as Assignee of CMC Steel | c o Bradford Capital Management LLC | Attn Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings LP as Assignee of Dare Products Inc | Attn Brian L Brager | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings LP as Assignee of Milwaukee Metropolitan Sewerage District | Attn Brian L Brager | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings LP as Assignee of WinaLLC d b a Whitetail Institute of America | Attn Brian L Brager | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Bradford Capital Holdings LP as Assignee of Woodgrain Millwork Inc | Attn Brian L Brager | PO Box 4353 | | | Clifton | NJ | 07012 | |
| Brant Gregory Alan | | 16 Maple St | | | Chester | MA | 01011-0000 | |
| Brubaker Grain and Chemical Inc West Alex | | 2918 Quaker Trace Rd | | | West Alexandria | OH | 45381-9630 | |
| Brubaker Grain Brookville | | 11597 Upper Lewisburg Salem Rd | | | Brookville | OH | 45309 | |
| Brubaker Grain Collinsville | | 4850 Hamilton Eaton Rd | | | Hamilton | OH | 45013 | |
| Brubaker Grain Eaton | | 412 S Franklin St | | | Eaton | OH | 45320 | |
| Brubaker Grain Farmersville | | 307 W Ctr St | | | Farmersville | OH | 45325 | |
| Bruceton Ag Services Inc | | 28 Springs Rd | | | Grantsville | MD | 21536 | |
| Buds and Blooms Nursery Inc | | 7501 US Hwy 29 N | | | Brown Summit | NC | 27214 | |
| Burgess Farm Service Inc | | 201 Patrick St | | | Keyser | WV | 26726 | |
| Burley Clay Products | | PO Box 35 | | | Roseville | OH | 43777-0035 | |
| Burns Sheila Elaine | | 53 Pochassic St | | | Westfield | MA | 01085-0000 | |
| Burpee Garden Products Co | | PO Box 536755 | | | Pittsburgh | PA | 15253-5909 | |
| Byler Seed and Hardware | | 16496 Nash Rd | | | Middlefield | OH | 44062 | |
| C and K Systems Inc | | 780 Lynnhaven Pkwy | Ste 345 | | Virginia Beach | VA | 23452 | |
| C and S Products Company Inc | | PO Box 4997 | | | Des Moines | IA | 50306-4997 | |
| C1 Coast Of Maine Brands | | 372 Puseyville Rd | | | Quarryville | PA | 17566 | |
| C1 Vaporizer Plainfield Ct | | PO Box 536192 | | | Pittsburg | PA | 15253-5903 | |
| C2 Dry Creek | | 958 State Rt 49W | | | Ulysses | PA | 16948 | |
| C2 Grant County Mulch Inc | | 17554 Washington Hwy | | | Doswell | VA | 23047 | |
| C2 Vaporizer Retsof NY | | PO Box 536192 | | | Pittsburg | PA | 15253-5903 | |
| Calhoun Feed Service | | 515 Nebo Rd | | | Madisonville | KY | 42431 | |
| Cam Too Camellia Nursery Inc | | 805 Oakbury Ct | | | Greensboro | NC | 27455 | |
| Cameron Kruse | | 15419 Bay Cove Ct | | | Houston | TX | 77059 | |
| Canine Caviar Pet Foods Inc | | PO Box 6551 | | | Corona | CA | 92878 | |
| Cans Unlimited Inc | | PO Box 934231 | | | Atlanta | GA | 31193-4231 | |
| Capital Forest | c o Archer and Greiner PC | Attn Jerold S Kulback and Douglas G Leney | 1025 Laurel Oak Rd | | Voorhees | NJ | 08043 | |
| Capital Forest Fencing | | PO Box 536696 | | | Pittsburg | PA | 15253-0000 | |
| Capital Forest Products | c o Coface North America Insurance Company | Attn Amy Schmidt | 650 College Rd E | Ste 2005 | Princeton | NJ | 08540 | |
| Capital Forest Products Inc | | PO Box 536696 | | | Pittsburg | PA | 15253 | |
| Capital Forest Soils | | PO Box 536696 | | | Pittsburg | PA | 15253-0000 | |
| Capital Forrest Products | Attn Bryant R OKane | 222 Severn Ave | Bldg 14 | Ste 100 | Annapolis | MD | 21403 | |
| Cargill Animal Nutrition | | 637 Mattes Rd | | | Friendsville | PA | 18818 | |
| Cargill Animal Nutrition Pro Pet | | 904 NE 10th Ave | | | McMinnville | OR | 97128-4035 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cargill Animal Nutrition Pro Pet | | PO Box 74008099 | | | Chicago | IL | 60674-8099 | |
| Cargill Animal Nutrition West Branch | | N 4th St PO Box 667 | | | West Branch | IA | 52358 | |
| Cargill Inc | | PO Box 418954 | | | Boston | MA | 02241 | |
| Cargill Inc | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Incorporated | Attn Lori Westrick | 9320 Excelsior Blvd MS 150 | | | Hopkins | MN | 55343 | |
| Cargill Incorporated | Attn Nicole Murphy | 15407 McGinty Rd W MS 24 | | | Wayzata | MN | 55391 | |
| Cargill Salt | Attn President General or Managing Agent | 825 E Douglas Ave | | | Wichita | KS | 67202 | |
| Cargill Salt | Attn President General or Managing Agent | PO Box 9300 | | | Minneapolis | MN | 55440 | |
| Cargill Salt Division | | PO Box 751992 | | | Charlotte | NC | 28275-1992 | |
| Cargill Salt Division Akron Oh | | PO Box 751992 | | | Charlotte | NC | 28275-1992 | |
| Cargill Salt Division Akron Oh | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Salt Division CIncinnati Oh | | PO Box 751992 | | | Charlotte | NC | 28275-1992 | |
| Cargill Salt Division CIncinnati Oh | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Salt Division Cleveland Oh | | PO Box 751992 | | | Charlotte | NC | 28275-1992 | |
| Cargill Salt Division Cleveland Oh | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Salt Division Dlvd | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Salt Division Lansing Ny | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Salt Division Watkins Glen Ny | | PO Box 751992 | | | Charlotte | NC | 28275-1992 | |
| Cargill Salt Division Watkins Glen Ny | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Salt Division White March Md | | PO Box 751992 | | | Charlotte | NC | 28275-1992 | |
| Cargill Salt Division White March Md | | PO Box 9300 | | | Minneapolis | MN | 55440-0000 | |
| Cargill Wholesale DCs | | PO Box 842621 | | | Dallas | TX | 75284-2621 | |
| Carhartt | | PO Box 856843 | | | Minneapolis | MN | 55485-6843 | |
| Carhartt Inc | Adam Fredrick | 5800 Mercury Dr | | | Dearborn | MI | 48126 | |
| Carolina Greenhouse Plants Inc | Attn Lisa Cobb | 1504 Cunningham Rd | | | Kinston | NC | 28501 | |
| Carolina Greenhouse Plants Inc | Attn Lisa | PO Box 1140 | | | Kinston | NC | 28503 | |
| Carolina Greenhouse Plants Inc | | PO Box 1140 | | | Kinston | NC | 28503 | |
| Carolina Soil Inc | | PO Box 1140 | | | Kinston | NC | 28503 | |
| Carson Famr and Garden Inc | | 2616 Colonel Thompson Hwy | | | St Matthews | SC | 29135-0000 | |
| Carson Industries | | 189 Foreman Rd | | | Freeport | PA | 16229 | |
| Carthage Agribusiness Inc | Brad Mallow | 3710 Hwy 15 501 | | | Carthage | NC | 28327 | |
| Cat Gloves | | 221 W First St | | | Kewanee | IL | 61443 | |
| Cavalor | | 3529 Corporate Dr | | | Dalton | GA | 30721 | |
| CCA Financial LLC | | 7275 Glen Forest Dr | Ste 100 | | Richmond | VA | 23226 | |
| CCA Financial LLC | Attn Sharon C Cole | 7275 Glen Forest Dr | Ste 100 | | Henrico | VA | 23226 | |
| CCA Financial LLC | Sharon Cole | 7275 Glen Forest Dr | Ste 100 | | Richmond | VA | 23226 | |
| Centerra Coop Andover | | 225 E Main St | | | Andover | OH | 44003 | |
| Centerra Coop Ashland Retail | | 1290 Middle Rowsburg | | | Ashland | OH | 44805 | |
| Centerra Coop Chardon | | 12285 Ravenna Rd | | | Chardon | OH | 44024 | |
| Centerra Coop Cortland | | 312 Mecca St | | | Cortland | OH | 44410 | |
| Centerra Coop Grafton | | 717 Erie St | | | Grafton | OH | 44044 | |
| Centerra Coop Jefferson | | 135 E Walnut St | | | Jefferson | OH | 44047 | |
| Centerra Coop Medina | | 6701 Wooster Pike | | | Medina | OH | 44256 | |
| Centerra Coop Middlefield | | 14961 S State Ave | | | Middlefield | OH | 44062 | |
| Centerra Coop Ravenna | | 467 Cleveland Rd | | | Ravenna | OH | 44266 | |

In re: Agway Farm Home Supply, LLC
Case No. 22-10602 (JKS)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Centerra Coop Seville | | 16 Market St | | | Seville | OH | 44273 | |
| Centerra Coop Sterling | | 6800 Chestnut St | | | Sterling | OH | 44276 | |
| Centerra Coop Wooster | | 427 W Henry St | | | Wooster | OH | 44691 | |
| Central Garden and Pet | Ar | PO Box 277743 | | | Atlanta | GA | 30384 | |
| Central Garden and Pet | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | |
| Central Park and Pet | | 1340 Treat Blvd | Ste 600 | | Walnut Creek | CA | 94597 | |
| Central Pet Specialty Kaytee | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | |
| Central Specialty Pet CASA | | 7215 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Central Specialty Pet CASA | Accounts Receivable | 7215 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Central Specialty Pet Kaytee | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | |
| Centurion Garden and Outdoor Living | Deborah Moran | 6907 University Ave 311 | | | Middleton | WI | 53562 | |
| Centurion Garden And Outdoor Living Inc | | 6907 University Ave 311 | | | Middleton | WI | 53562 | |
| Cetco | | 92 Wy 37 | | | Lovell | WY | 82431-0000 | |
| Cetco | | PO Box 955112 | | | St Louis | MO | 63195-5112 | |
| Cg Roxane LLC | | 1210 S Hwy 395 PO Drawer A | | | Olancha | CA | 93549-0000 | |
| CG Roxane LLC | | Dept Ch 16405 | | | Palatine | IL | 60055-6405 | |
| CH Robinson | | PO Box 9121 | | | Minneapolis | MN | 55480 | |
| Chamber Farms and Garden Supply Warehouse Inc | | 404 Mcnabb Rd Sw | | | Cullman | AL | 35055 | |
| Chapin International Inc | | PO Box 74191 | | | Cleveland | OH | 44194-4191 | |
| Chase Staffing Services | | PO Box 534501 | | | Atlanta | GA | 30353-4501 | |
| Cherokee Feed and Seed Gainsville | | 869 Grove St Sw | | | Gainesville | GA | 30501 | |
| Cherokee Feed and Seed Inc | | 2370 Hightower Rd | | | Ball Ground | GA | 30107 | |
| Chiesa Shahinian and Gianyomasi Pc | | 105 Eisenhower Pkwy | Ste 100 | | Roseland | NJ | 07068-1644 | |
| CHS Cooperatives | | PO Box 1450 NW 9365 | | | Minneapolis | MN | 55485-8414 | |
| Church and Dwight Co Inc | | PO Box 95055 | | | Chicago | IL | 60694 | |
| Cintas Corporation | | 704 Industrial Ave | | | Bedford | VA | 24523 | |
| Cintas Corporation 220 | | PO Box 630129 | | | Cincinnati | OH | 45263-1025 | |
| CIT Group Commercial Services | | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| Citi Bank NA | | 10201 Centurian Pkwy N | Ste 100 | | Jacksonville | FL | 32256-4114 | |
| City Clerk of Boston MA | | 1 City Hall Ave | | | Boston | MA | 02109 | |
| City Clerk of Richmond VA | Accounts Payable Department | 900 E Broad St | Rm 1004 | | Richmond | VA | 23219 | |
| City Clerk of Westfield | | 28 Sackett St | | | Westfield | MA | 01085 | |
| City of Westfield | | PO Box 4122 | | | Woburn | MA | 01888-4122 | |
| Classic Brands LLC | | 29 E King St | Ste 201 | | Lancaster | PA | 17502-2852 | |
| Clay Farm Bureau Coop | | 111 Main St | | | Clay | WV | 25043 | |
| CLEARBROOK FEED and SUPPLY INC | | 115 Hopewell Ln | | | Clearbrook | VA | 22624 | |
| Clintwood Farm and Garden Supply Inc | | 179 S Market St | | | Clintwood | VA | 24228 | |
| CLOVERDALE WAREHOUSE F and H | | PO Box 459 | | | Cloverdale | VA | 24077-0459 | |
| Cloverdale Warehouse F and H | | SSC Cloverdale Distribution Ctr | | | Cloverdale | VA | 24077-0459 | |
| Cmc | | 6565 N MacArthur Blvd Ste 800 | | | Irving | TX | 75039 | |
| CMC Steel | Attn President General or Managing Agent | 6565 N MacArthur Blvd | Ste 800 | | Irving | TX | 75039 | |
| CMC Steel | Attn President General or Managing Agent | PO Box 742438 | | | Atlanta | GA | 30374-2438 | |
| CMC Steel | | Dept 1030 | | | Atlanta | GA | 30374-2438 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CMC Steel | Heather Potter | 3030 Rocky Point W Ste 265 | | | Tampa | FL | 33607 | |
| Cmi | | PO Box 456 | | | Upper Darby | PA | | |
| Coast Of Maine Brands | | 145 Newbury St | | | Portland | ME | 04101 | |
| Coast of Maine Brands | Attn Britt Knowlton | 145 Newbury St | | | Portland | ME | 04101 | |
| Coast of Maine Brands Quarryville | | 372 Puseville Rd | | | Quarryville | PA | 17566-0000 | |
| Coast of Maine Brands Quarryville | Attn Jon Cryer and Britt Knowlton | 372 Puseville Rd | | | Quarryville | PA | 17566 | |
| Coastal Pet Product Inc | | PO Box 901304 | | | Cleveland | OH | 44190-1304 | |
| Coburn Chemicals Inc | | 12 Galloway Ave | | | Cockeysville | MD | 21030 | |
| Cognizant Technology Solutions US Corporation | | 211 Quality Cir | | | College Station | TX | 77845 | |
| Cold Spring Avenue LLC | | 360 Cold Spring Ave | | | West Springfield | MA | 01089-0000 | |
| Cole Darrian Keith | | 5539 Sweetfern Dr | | | Roanoke | VA | 24019-0000 | |
| Coleman Farm Supply | | 152 Main St | | | Appomattox | VA | 24522 | |
| Colloid Environmental Tech LLC | | 1 Highland Ave | | | Bethlehem | PA | 18017 | |
| Colloid Environmental Tech LLC | Attn Sara Sehdev | PO Box 955112 | | | St Louis | MO | 63195-5112 | |
| Columbia Gas of Massachusetts | | PO Box 55215 | | | Boston | MA | 02205-5215 | |
| Comcast | Attn President General or Managing Agent | 1 Comcast Ctr | | | Philadelphia | PA | 19103-2838 | |
| Comcast | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| Commandlink LLC | | 22722 29th Dr SE Ste 100 | | | Bothell | WA | 98021 | |
| Commandlink LLC | c o Keating and Lyden LLC | 3020 Carbon Pl | Ste 202 | | Boulder | CO | 80301 | |
| Commandlink LLC | | PO Box 1246 | | | Everett | WA | 98206-1246 | |
| Commonwealth Of Massachusetts | | 251 Causeway St | Ste 500 | | Boston | MA | 02241-7599 | |
| Communications RC | | 2634 Delta Ln | | | Elk Grove Villiage | IL | 60007 | |
| Compana Pet Brands | | 702 Spirit 40 Park Dr | Ste 107 | | Chesterfield | MO | 63305 | |
| Contech Engineered Solution | | PO Box 936362 | | | Atlanta | GA | 31193-6217 | |
| Continental Casualty Company | | 23453 Network Pl | | | Chicago | IL | 60673-1234 | |
| Continental Industries Inc | | 319 S Buckman | PO Box 865 | | Shepherdsville | KY | 40165 | |
| CONYERS PET and LIVESTOCK SUPPLY | | 4479 Ga Hwy 20 | | | Conyers | GA | 30013 | |
| Cooks Farm Supply | | 2408 Battleground Rd | | | Cowpens | SC | 29330 | |
| Cordex North America Inc | | 501 Cambria Ave | | | Bensalem | PA | 19020 | |
| Corona Clipper | | 22440 Temescal Canyon Rd | | | Corona | CA | 92883-4200 | |
| Corona Clipper Inc | | 22440 Temescal Canyon Rd | | | | CA | 92883 | |
| Corona Clipper Inc | Accounts Receivable | 22440 Temescal Canyon Rd | | | Corona | CA | 92883 | |
| Couhig Partners LLC | | 1100 Poydras St | Ste 3250 | | New Orleans | LA | 70163 | |
| Country Oaks Farm and Home Supply Inc | | 659 Veteran Hwy | | | Barnesville | GA | 30204 | |
| Country Oaks Farm and Pet Supply | | 5967 Hwy 41 S | | | Bolingbroke | GA | 31004 | |
| Cox Shavings Inc | | 1001 New Columbia Rd | | | Campbellsville | KY | 42718 | |
| CRH Americas Inc | | 900 Ashwood Pkwy | Ste 600 | | Atlanta | GA | 30338 | |
| Critical Point Advisors LLC | | 2101 Rosecrans Ave | Ste 4255 | | El Segundo | CA | 90245-4766 | |
| CS Business Solutions LLC | | PO Box 115 | | | Closter | NJ | 07624 | |
| Csc | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | |
| Csxt N A 014766 Pitts | | PO Box 640839 | | | Pittsburg | PA | 15264-0839 | |
| Custom Recycling Inc | | 85 Defco Park Rd | | | North Haven | CT | 06473 | |

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CZ Vaporizer Dlvd | | PO Box 536192 | | | Pittsburg | PA | 15253-5903 | |
| D and D Commodities Ltd | | PO Box 359 | | | Stephen | MN | 56757 | |
| D S Livestock Equipment LLC | | 18059 National Pike | | | Frostburg | MD | 21532 | |
| D S Livestock Equipment LLC | Attn Dennis Schoenian | 18059 National Pike | | | Frostburg | MD | 21532 | |
| D S Livestock LLC | | 18059 National Pike | | | Frostburg | MD | 21532 | |
| Dana Staton | | 4626 Eden Dr | | | Roanoke | VA | 24012-0000 | |
| Dano Enterprises Inc | | PO Box 4470 | | | Stamford | CT | 06907 | |
| Dano Group | | 4 Omega Dr | | | Stamford | CT | 06907 | |
| Dano Group | c o Lennon Murphy and Phillips LLC | Attn Patrick F Lennon | 1599 Post Rd E | | Westport | CT | 06880 | |
| Dare Products Inc | | PO Box 157 | | | Battle Creek | MI | 49016-0157 | |
| Dare Products Inc | Robert Wilson | 860 Betterly Rd | | | Springfield | MI | 49037 | |
| Dare Products Inc Vendor | | PO Box 157 | | | Battle Creek | MI | 49016-0157 | |
| Darling Ingredients Inc | | PO Box 671401 | | | Dallas | TX | 75267-1401 | |
| Daviau Kevin | | 87 Lauzier Ter | | | Chicopee | MA | 01020-2023 | |
| Davie Farm Service | | 116 Wilkesboro St | | | Mocksville | NC | 27028 | |
| Deacero | | 4051 E Santa Ana St | Ste D | | Ontario | CA | 91761 | |
| Decker Manufacturing | Andrea Eaton | PO Box 370 | | | Keokuk | IA | 52632 | |
| Decker Mfg Co | | PO Box 370 | 312 Blondeau St | | Keokuk | IA | 52632 | |
| Delaware Secretary of State | Division of Corporations | PO Box 898 | Franchise Tax | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd | Ste 100 | | Dover | DE | 19904 | |
| Dentons US LLP | | 4520 Main St | Ste 1100 | | Kansas City | MO | 64111-7700 | |
| Diamond Farrier Co | Fred Ruddy | PO Box 1346 | | | Shelbyville | KY | 40066-1346 | |
| Dimex LLC | | PO Box 337 | | | Reno | OH | 45773-0337 | |
| Dish LLC | | PO Box 94063 | | | Palatine | IL | 60094-4063 | |
| Dish Network | Attn President General or Managing Agent | 9601 S Meridian Blvd | | | Meridian | CO | 80112 | |
| Dize Company | | PO Box 937 | | | Winston Salem | NC | 27102 | |
| DNU 41032 Sioux Steel Company | | Drawer 2384 | | | Troy | MI | 48007-5935 | |
| Dodson Pest Control | | PO Box 17242 | | | Baltimore | MD | 21297 | |
| Dorfman Pacific | | PO Box 674620 | | | Detroit | MI | 48267-4620 | |
| Dorse and Whitney LLP | | 801 Grand Ave | Ste 4100 | | Des Moines | IA | 50309-8002 | |
| Doskocil Mfg Co Inc Dba Petmate | | PO Box 733418 | | | Dallas | TX | 75373-3418 | |
| Drakes Farm and Home | | 4224 Drakes Main St | | | Drakes Branch | VA | 23937 | |
| Drakes Farm Service | | 340 Logansport Rd | | | Morgantown | KY | 42261 | |
| Drakes Farm Service Drakes Farm Service Inc | Denny Drake | PO Box 308 | | | Morgantown | KY | 42261 | |
| Driver Brothers Inc | | 27 Niswander Rd | | | Staunton | VA | 24401-0000 | |
| DRP Resources Inc | | 1430 SE Huffman Rd | | | Port St Lucie | FL | 34952 | |
| Dry Creek Products Inc | | 1160 Pittsford Victor Rd | | | Pittsford | NY | 14534 | |
| Dry Creek Ulysses Pa | | 1160 Pittsford VIctor Rd Ste F 2nd F | | | Pittsford | NY | 14534-0000 | |
| Duke Pecan Co LLC | | PO Box 555 | | | West Point | MS | 39773 | |
| Duraflame Inc | Michele Carter | 2879 Saint Rose Pkwy | Ste 200 | | Henderson | NV | 89052 | |
| Durvet Inc | | PO Box 801190 | | | Kansas City | MO | 64180 | |
| Dutch Valley Growers | | 22201 S US Hwy 421 | | | Lacrosse | IN | 46348 | |
| Dutch Valley Growers | Amy | 22201 S US Hwy 421 | | | LaCrosse | IN | 46348 | |
| Dutch Valley Partners LLC | | 4067 E 4000 N Rd | | | Bourbonnais | IL | 60914 | |
| Dyk Automotive LLC | | PO Box 74008910 | | | Chicago | IL | 60674-8910 | |
| E E Vaughan and Son Inc | | 200 Meredith St | | | Lawrenceville | VA | 23868 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Earth Duster LLC | | PO Box 22 | | | Elkins | AR | 72727 | |
| Earthway Products Inc | | 1009 Maple St | | | Bristol | IN | 46507 | |
| East Penn Manufacturing Co Inc | | PO Box 784191 | | | Philadelphia | PA | 19178-4191 | |
| Eastern Shore Forest Products Inc | | 3667 Saint Lukes Rd | | | Salisbury | MD | 21804 | |
| Eastern Shore Forest Products Inc | Attn John Custis | 25020 Shore Pkwy | Ste 2A | | Onley | VA | 23418 | |
| Easy Gardener | | PO Box 21025 | | | Waco | TX | 76702-1025 | |
| Easy Gardner Jobes Ross | | 7501 Esters Blvd | Ste 140 | | Irving | TX | 75063-4005 | |
| Easy Gardner Jobes Ross | | 9696 International Blvd | | | CIncinnati | OH | 45246-0000 | |
| Easy Heat Wood Pellets Corp | | 15 Sprague Rd | | | South Charleston | OH | 45368-0000 | |
| Easy Heat Wood Pellets Corp | | PO Box 15 | | | Dublin | OH | 43017 | |
| Eaton Brothers Corp | Alexander Keogan | 3530 Lakeview Rd | | | Hamburg | NY | 14075 | |
| Ebix Inc | | PO Box 2153 | | | Birmingham | AL | 35287-9394 | |
| Eglon Farm Service Inc | | 55 Main St | | | Eglon | WV | 26716 | |
| Elm Electrical Inc | | 68 Union St | | | Westfield | MA | 01085-2496 | |
| Elwood Staffing Services Inc | | 4111 Central Ave | | | Columbus | IN | 47203 | |
| Elwood Staffing Services Inc | Sarah Stair | 4111 Central Ave | | | Columbus | IN | 47203 | |
| EMSCO Inc DBA EMSCO Group | | PO Box 151 | | | Girard | PA | 16417 | |
| Encap LLC | | 320 N Broadway | Ste 340 | | Greenbay | WI | 54303 | |
| Enhance HCM | | 1230 Rosecrans Ave | Ste 530 | | Manhattan Bch | CA | 90266-2486 | |
| Envirem Organics Ltd | Attn Andrew Kimball | PO Box 402 | | | Unity | ME | 04988 | |
| Envirem Organics Ltd | c o Eaton Peabody | Attn Shawn K Doil Esq | PO Box 15235 | | Portland | ME | 04112 | |
| Envirem Organics Ltd | | PO Box 402 | | | Unity | ME | 04988 | |
| enVista | | PO Box 7047 | Group Q | | Indianapolis | IN | 46207 | |
| Epoch Rain Barrels | | 1413 Evans St | | | Greenville | NC | 27834 | |
| Equine Specialty Feed Company | | 315 Lake St E | | | Wayzata | MN | 55391 | |
| Espoma Company | Attn President General or Managing Agent | 6 Espoma Rd | | | Millville | NJ | 08332 | |
| Ethical Products Inc | | 27 Federal Plz | | | Bloomfield | NJ | 07003 | |
| Etonien LLC | | 1230 Rosecrans Ave | Ste 530 | | Manhattan Bch | CA | 90266-2486 | |
| Euler Hermes | | 800 Red Rock Blvd | Ste 400C | | Owings Mills | MD | 21117 | |
| Euler hermes agent for Cordna Twine And Cordage Inc CLCA000675 | | 800 Red Brook Blvd 400C | 400 C | | Owings Mills | MD | 21117 | |
| Everest Indemnity Insurance Company | | 100 Everest Way | | | Warren | NJ | 07059 | |
| Evergreen Enterprises | Attn Renee Hill | 5915 Midlothian Turnpike | | | Richmond | VA | 23225 | |
| Evergreen Enterprises | | PO Box 602961 | | | Charlotte | NC | 28260-2961 | |
| Evolved Habitats | | 431 E S St | | | Plano | IL | 60545-0000 | |
| Evolved Habitats | c o Plano Molding | 500 Duvick Ave | | | Sandwich | IL | 60548-7032 | |
| Excel Truck Group | | PO Box 7178 | | | Roanoke | VA | 24019-0000 | |
| Executive Security Concepts | | PO Box 456 | | | Daleville | VA | 24083 | |
| Expeditors International Of Washington Inc | | 2550 Ellsmere Ave | Ste B | | Norfolk | VA | 23513 | |
| F B C Chemical Corporation | | PO Box 599 | | | Mars | PA | 16046-0000 | |
| Fabral Corporation | | PO Box 2153 | Dept 3473 | | Birmingham | AL | 35287-3473 | |
| Fair Harbor Capital LLC as Assignee of Earthway Products | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of F B C Chemical Corporation | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of Garmon Corporation NaturVet | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |



# Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital LLC as Assignee of Redmond Minerals | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of Tenax Corporation | | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Farm and Home Service | | 9064 Frederick Rd | | | Ellicott City | MD | 21042-0000 | |
| Farm and Home Service Inc | | 7625 Main St | | | Sykesville | MD | 21784 | |
| Farm and Home Supply Kilmarnrock | | 469 N Main St | | | Kilmarnock | VA | 22482 | |
| Farm Innovators Inc | Benjamin Clark | 2255 Walter Glaub Dr | | | Plymouth | IN | 46563 | |
| Farm Innovators Inc | | PO Box 546 | | | Plymouth | IN | 46563 | |
| Farmers and Planters Too LLC | | 308 Mill St | | | Salisbury | MD | 21801 | |
| Farmers Feed of Ripley Inc | | 620 N Church St | | | Ripley | WV | 25271 | |
| Farnam Company Inc | | PO Box 504336 | | | St Louis | MO | 63150 | |
| FBC Chemical Corporation | | PO Box 931180 | | | Cleveland | OH | 44193 | |
| Federal Express | | PO Box 371461 | | | Pittsburg | PA | 15250-7461 | |
| Federal Insurance Company | c o Chubb | Attn Brian Rawson | 202A Halls Mill Rd 2E | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company Chubb | c o Chubb Group of Insurance Companies | 2155 W Pinnacle Peak Rd | Ste 205 | | Phoenix | AZ | 85027-1215 | |
| Festival Windchimes | | PO Box 823 | | | Manassas Park | VA | 20113 | |
| Filescom | | 222 S Mill Ave | Ste 800 | | Tempe | AZ | 85281 | |
| FIMCO Inc d b a Ag Spray Equipment | Attn Joe Gill | 200 S Derby Ln | | | North Sioux City | SD | 57049 | |
| FIMCO Inc d b a Ag Spray Equipment | Attn Monica Clark | 50 S Sixth St | Ste 1500 | | Minneapolis | MN | 55402 | |
| Fimco Inc dba Spray Equipment | c o Thompson McMullan PC | Attn J Buckley Warden and | 100 Shockoe Slip | 3rd Fl | Richmond | VA | 23219 | |
| First Citizens Bank and Trust Company CIT Bank | Bankruptcy processing Solutions Inc | PO Box 593007 | | | San Antonio | TX | 78259 | |
| First Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197-7000 | |
| FL Hardware | c o Smith Gambrell and Russell | Attn Brandon Dodd and Brian Hall | 50 N Laura St | Ste 2600 | Jacksonville | FL | 32202 | |
| Flex O Glass Inc AG | | PO Box 51400 | | | Chicago | IL | 60651-0400 | |
| Flynns Pest Control Inc | | 32 Anawan St | | | Rehoboth | MA | 02769 | |
| FM Browns Sons Inc | | 205 Woodrow Ave | | | Sinking Spring | PA | 19608 | |
| FMC Corporation | c o Bank of America | 2929 Walnut St | | | Philadelphia | PA | 19104 | |
| Focus Management Group USA Inc | | 30725 Us Hwy 19N PMB 330 | | | Palm Harbor | FL | 34684 | |
| Foley and Lardner LLP | | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Foley and Lardner LLP | Accounts Receivable | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Foley and Lardner LLP | Mark Wolfson | 100 Tampa St Ste 2700 | | | Tampa | FL | 33602 | |
| Foliera Inc | | 4655 Bartlett Rd | | | Beamsville | ON | L0R 1- 1B1 | |
| Food Science Corp | | 20 New England Dr | Ste 10 | | Essex Jct | VT | 05252 | |
| Fords Feed and Seed LLC | | 2270 Valway Rd | | | Lenoir | NC | 28645 | |
| Four Paws | Ar | PO Box 277743 | | | Atlanta | GA | 30384 | |
| Four Paws | | PO Box 277743 | | | Atlanta | GA | 30384-7743 | |
| Four Paws Central Garden and Pet | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | |
| Franchise Tax Board | c o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franklin Brothers Nursery | | 3193 Vicksboro Rd | | | Henderson | NC | 27536 | |
| Frost Cutlery Company LLC | | PO Box 22636 | | | Chattanooga | TN | 37422 | |
| G and G FARM SERVICE INC | | 17434 Gravatt Rd | | | Milford | VA | 22514 | |
| Gaia Enterprises Inc | | 103 Roy Ln | | | Huntingdon | PA | 19006 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gallagher | Attn President General or Managing Agent | 2850 Golf Rd | | | Rolling Meadows | IL | 60008 | |
| Gallagher | | PO Box 844366 | | | Kansas City | MO | 64184-4366 | |
| Gallagher North America | c o Dentons US LLP | Attn Robert A Hammeke | 4520 Main St | Ste 1100 | Kansas City | MO | 64111 | |
| Gallagher North America Inc Gallagher Power Fence Inc | Attn Julie McGovern | 5005 NW 41st St | | | Riverside | MO | 64150 | |
| Gallagher North America Inc Gallagher Power Fence Inc | c o CSC Lawyers Incorporating Service | Attn Julie McGovern | 221 Bolivar St | | Jefferson City | MO | 65101 | |
| Gallagher North America Inc Gallagher Power Fence Inc | | PO Box 844366 | | | Kansas City | MO | 64184-4366 | |
| Galyen Boettcher Baier | | 100N 13th St | Ste 300 | | Norfolk | NE | 68701 | |
| Garant GP | | PO Box 12442 | | | Newark | NJ | 07101-3542 | |
| Gardenscape | | PO Box 184 | | | Eau Claire | PA | 16030 | |
| Gardenscape Transport Inc | | PO Box 184 | | | Eau Claire | PA | 16030 | |
| Garmin International | | 1200 E 151st St | | | Olathe | KS | 66062-3426 | |
| Garmon Corp NaturVet | Attn Kathy Rogers | 27461 Via Industria | | | Temecula | CA | 92590 | |
| Garmon Corporation | | 27461 Via Industria | | | Temecula | CA | 92590 | |
| Garrison Farm and Home Center Inc | | 20600 Hwy 31 S | | | Thorsby | AL | 35171 | |
| Garriss Amanda | | 25018 James Ave | | | North Dinwiddie | VA | 23803-0000 | |
| Generac Power Systems Inc | | 29330 Network Pl | | | Chicago | IL | 60673-1293 | |
| Generac Power Systems Inc | c o Wagner Falconer and Judd Ltd | Fifth St Towers | 100 S Fifth St Ste 800 | | Minneapolis | MN | 55402 | |
| General Timber Inc | | 625 Farmville Coal Mine Rd | | | Sanford | NC | 27330 | |
| General Tools And Instruments Co LLC | | PO Box 735063 | | | Chicago | IL | 60673-5063 | |
| General Tools and Instruments Company LLC | Attn Polina Drusman | 75 Seaview Dr | | | Secaucus | NJ | 07094 | |
| Gentle Erica Craner | | 11706 Walnut Wood Ct | | | Midlothian | VA | 23112-0000 | |
| Gholson Shauna E | | 8319 Marwood Dr | | | N Chesterfield | VA | 23235-0000 | |
| Ghost Controls LLC | | 3166 Hartsfield Rd | | | Tallahassee | FL | 32303 | |
| Ghost Controls LLC | Attn Paty Paredes | 3166 Hartsfield Rd | Ste 100 | | Tallahassee | FL | 32303 | |
| GHP Group Inc | | 6440 W Howard St | | | Niles | IL | 60714 | |
| GHP Group Inc | Attn Erick Tafel | 6440 W Howard St | | | Niles | IL | 60714 | |
| Giles Farm Bureau Coop | | 3745 VIrginia Ave | | | Pearisburg | VA | 24134 | |
| Gill Fred | | 2914 Trinity Rd | | | Troutville | VA | 24175-0000 | |
| Gish Logging Inc | Mike Jones | 4980 Path Valley Rd | | | Fort Loudon | PA | 17224 | |
| Glamos Wire Inc | David Isberner | 2300 Main St | | | Lino Lakes | MN | 55038 | |
| Glamos Wire Inc | David Isberner | 2300 Main St | | | Lino Lakes | MN | 55038 | |
| Glamos Wire Products | | 2300 Main St | | | Lino Lakes | MN | 55038 | |
| Global Equipment Co Inc Apache Mfg | | PO Box 1248 | | | Norfolk | NE | 68702-1248 | |
| Global Harvest Foods | Global Harvest Foods | 16000 Christenson Rd Ste 300 | Attn Accounting | | Tukwila | WA | 98188 | |
| Global Harvest Foods | Global Harvest Foods | 16000 Christenson Rd Ste 300 | Attn Accounting | | Tukwila | WA | 98188 | |
| Global Harvest Foods Inc | | 16000 Christenson Rd | Ste 300 | | Seattle | WA | 98188 | |
| Gragg Farm Supply LLC | | 1920 Henderson Mill Rd | | | Morganton | NC | 28655 | |
| Gragg Farm Supply LLC | | 1920 Henderson Mill Rd | | | Morganton | NC | 28655-0000 | |
| Grant County Mulch Inc | | 181 Mulch Dr | | | Petersburg | WV | 26847 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grant County Mulch Inc | c o The Law Office of Kathy M Santa Barbara PLLC | Attn Kathy M Santa Barbara | 518 W Stephen St | | Martinsburg | WV | 25401 | |
| Grant County Mulch Inc | Ms Tonya Berg | 181 Mulch Dr | | | Petersburg | WV | 26847 | |
| Gratronix LLC | | 1780 Miller Pkwy | | | Streetsboro | OH | 44241 | |
| Graymont Pa Inc | | Box 200700 | | | Pittsburgh | PA | 15251-0700 | |
| Great Southern Wood Preserving | | 403 W Washington | | | Abbeville | AL | 36310-0000 | |
| Great Southern Wood Preserving Inc | Christopher M Mims | 1100 US Hwy 431 N | PO Box 610 | | Abbeville | AL | 36310 | |
| Green Garden Products Seed | | PO Box 411163 | | | Boston | MA | 02241-1163 | |
| Green Thumb Com | | PO Box J | | | Oldham | SD | 57051 | |
| Greenberg Grant Richards | | 5858 Westheimer Rd | 5th Fl | | Houston | TX | 77057 | |
| Greenleaf Nursery Company | | Dept 96 0460 | | | Oklahoma City | OK | 73196-0460 | |
| Gregory Pallet and Lumber Co LLC | | 2005 Greenbrier Ave SE | | | Roanoke | VA | 24013 | |
| Griffey Farms LLC | | 12660 W Germantown Rd | | | Milton | IN | 47357 | |
| Griffiths General Store Inc | | 4301 Hwy 197 N | | | Green Mountain | NC | 28740 | |
| Grossman Matt | | 12209 IVyglen Ct | | | Richmond | VA | 23232-0000 | |
| Growmark FS LLC | Attn Michael J Lentz Esq | Tydings and Rosenberg LLP | One E Pratt St | Ste 901 | Baltimore | MD | 21202 | |
| Growmark FS LLC | Attn Rebecca O Adams | 308 N E Front St | | | Milford | DE | 19963 | |
| Growmark FS LLC | c o Franklin and Prokopik | Attn William A Crawford | 500 Creek View Rd | Ste 502 | Newark | DE | 19711 | |
| Growmark FS LLC | c o Lawrence Law LLC | Attn Michael J Lentz Esq | 323 W Camden St | Ste 700 | Baltimore | MD | 21201 | |
| Growmark Inc | Attn Carolina DeLeon Bond | 1701 Towanda Ave | | | Bloomington | IL | 61701 | |
| Growmark Inc | c o Tydings and Rosenberg LLP | 1 E Pratt St | Ste 901 | Ste 901 | Baltimore | MD | 21202 | |
| Growmark Inc and Gromark FS LLC | c o Lawrence Law LLC | Attn Michael J Lentz and Brianna G Pickhardt | The Warehouse at Camden Yards | 323 W Camden St Ste 700 | Baltimore | MD | 21201 | |
| Growmark Inc Bloomington Il | | 1701 Towanda Ave | | | Bloomington | IL | 61701-0000 | |
| Growmark Inc Bloomington IL | | PO Box 2500 | | | Bloomington | IL | 61702-2500 | |
| Gsm Outdoors LLC | | 5250 Frye Rd | | | Irving | TX | 75061-0000 | |
| GSM Outdoors LLC | | PO Box 535189 | | | Prairie | TX | 75053 | |
| Gulf Stream H and G Inc For Tech Pac LLC | | PO Box 640822 | | | Cincinnati | OH | 45264-0822 | |
| Guntersville Feed Store LLC | | 1321 Blount Ave | | | Guntersville | AL | 35976 | |
| Hain Capital Investors Master Fund LTD as Assignee of Gallagher North America Inc | | 301 Route 17 N | 7th Fl | | Rutherford | NJ | 07070 | |
| Hain Capital Investors Master Fund LTD as Assignee of Rhino Seed and Landscape Supply LLC | | 301 Route 17 N | 7th Fl | | Rutherford | NJ | 07070 | |
| Hall Shari Denise | | 531 Henderson St | | | Williamsburg | VA | 23185-0000 | |
| Halls Farm and Feed LLC | | 201 Etter Dr | | | Nicholasville | KY | 40356 | |
| Hancock Co Farm Supply | | 740 Madison St | | | Hawesville | KY | 42348 | |
| Hancock Marcus | | 1904 Staunton Ave Nw | | | Roanoke | VA | 24014-0000 | |
| Hanes Geo Components | | 500 N McLin Creek Rd | | | Conover | NC | 28613-0457 | |
| Hanes Geo Components | c o L and P Financial Service Co | PO Box 60984 | | | Charlotte | NC | 28260 | |
| Hanmi Bank | | 10180 Reseda Blvd | | | Northridge | CA | 91324 | |
| Hanover Specialty Industrial Property | c o Verlan Fire Insurance Company | 40 Columbia Corporate Ctr | 10480 Little Patuxent Pkwy | Ste 500 | Columbia | MD | 21044 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Happy Jack Inc | | Hwy 258 S | | | Snow Hill | NC | 28580 | |
| Happy Jack Inc | | PO Box 475 | 2122 Hwy 258 S | | Snow Hill | NC | 28580 | |
| Haracz Jennifer Ann | | 717 E Mountain Rd | | | Westfield | MA | 01085-0000 | |
| Harris Holding LLC | | 539 Lesjardin Dr | | | Palm Beach Gardens | FL | 33410 | |
| Harris Holding LLC | c o Williams Mullen | Attn Jennifer M McLemore | 200 S 10th St Ste 1600 | | Richmond | VA | 23219 | |
| Harris Holding LLC | | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| Harwood Brent A | | 11308 Annie Laura Ln | | | Rockville | VA | 23146-0000 | |
| Hatcher Supply Inc | | 140 Thanksgiving Ln | | | Huntingtown | MD | 20639 | |
| Hathaway Paper Company | | PO Box 1618 | | | Waynesboro | VA | 22980-1452 | |
| Hawkins Supply Inc | Glenn Hawkins | PO Box 192 | 1796 Skippers Rd | | Emporia | VA | 23847 | |
| HC Companies Inc | | PO Box 932855 | | | Cleveland | OH | 44193 | |
| Healthy Pet LP | Carol Rodgers Accounts Receivable | 6960 Salashan Pkwy | | | Ferndale | WA | 98248 | |
| Healthy Pet LP Corp | | PO Box 84921 | | | Seattle | WA | 98124-6291 | |
| Heath Mfg Company | | 140 Mill St | | | Coopersville | MI | 49404 | |
| Henry Company | | 23269 Network Pl | Lockbox 23269 | | Chicago | IL | 60673 | |
| Heritage Cooperative | | 364 Lisbon St | | | Canfield | OH | 44406 | |
| Heritage Cooperative Barnesville | | 37065 Barnesville Bethesda Rd | | | Barnesville | OH | 43713 | |
| Heritage Cooperative Bethesda | | 37065 Barnesville Bethesda Rd | | | Barnesville | OH | 43713-9327 | |
| Heritage Cooperative Bluffton | | 110 Railroad St | | | Bluffton | OH | 45817 | |
| Heritage Cooperative Caldwell | | 815 Planning Mill St | | | Caldwell | OH | 43724 | |
| Heritage Cooperative Cambridge | | 342 Steubenville Ave | | | Cambridge | OH | 43725 | |
| Heritage Cooperative Fresno | | 23917 State Rt 93 | | | Fresno | OH | 43824 | |
| Heritage Cooperative Lisbon Branch | | 330 S Lincoln Ave | | | Lisbon | OH | 44432 | |
| Heritage Cooperative Marietta | | 219 Third St | | | Marietta | OH | 45750 | |
| Heritage Cooperative Mechanicsburg | | 140 S Main St | | | Mechanicsburg | OH | 43044 | |
| Heritage Cooperative New Philadelphia | | 1062 W High Ave | | | New Philadelphia | OH | 44663 | |
| Heritage Cooperative Pleasant CIty | | 56683 Marietta Rd | | | Pleasant CIty | OH | 43772 | |
| Heritage Cooperative Urbana | | 304 Bloomfield Ave | | | Urbana | OH | 43044 | |
| Heritage Cooperative Waterford | | 4702 Milner Rd | | | Waterford | OH | 45786 | |
| Heritage Cooperative West Mansfield | | 11177 Twp Rpad | | | West Mansfield | OH | 43358 | |
| Heritage Cooperative Westville | | 26661 State Route 62 | | | Beloit | OH | 44609 | |
| Heritage Cooperative Woodsfield | | 113 E Marietta St | | | Woodsfield | OH | 43793 | |
| Hiatt Manufacturing Inc | | 29 E King St | Ste 201 | | Lancaster | PA | 17602-2852 | |
| High Country Plastics Inc | | 1502 Aviation Way | | | Caldwell | ID | 83605 | |
| Hills Supply Co Inc | | 186 W Athens St | | | Winder | GA | 30680 | |
| Himalayan Corp | | 19817 74th Ave NE | | | Arlington | WA | 98223-5021 | |
| Hines Growers Inc | | Dept 35076 | | | San Francisco | CA | 94139 | |
| HL Lawson and Son Inc | | PO Box 13566 | | | Roanoke | VA | 24035 | |
| Holland Fertilizer Company Inc | | 364 Piedmont Hwy | | | Cedartown | GA | 30125 | |
| Hoosac Valley Farmers Exchange | | PO Box 299 | | | Schaghticoke | NY | 12154-0000 | |
| Hoovers Hatchery Company LLC | | 205 Chicksaw St | | | Rudd | IA | 50471 | |
| Hoovers Hatchery Company LLC | Attn Beth Hancock | PO Box 200 | | | Rudd | IA | 50471 | |
| Horizon Global Americas Inc | | PO Box 779094 | | | Chicago | IL | 60677-9094 | |
| Howe Farm Supply Inc | | 963 Farilane Dr | | | Vanceburg | KY | 41179 | |
| Howells Motor Freight Inc | | 51 Summons Dr | | | Cloverdale | VA | 24077 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hub Group Inc | Attn Geoffrey F De Martino | 2002 Hub Group Way | | | Oak Brook | IL | 60523 | |
| HUB Group Inc d b a Unyson Logistics | c o Troutman Pepper Hamilton Sanders LLP | Attn Joanna J Cline and Emily L Wheatley | Hercules Plz 5100 1313 N Market St | PO Box 1709 | Wilmington | DE | 1899--1709 | |
| Hub Group Trucking Inc | Attn President General or Managing Agent | 2000 Clearwater Dr | | | Oak Brook | IL | 60523-8809 | |
| Hub Group Trucking Inc | Managing Agent | PO Box 532083 | | | Atlanta | GA | 30353-2083 | |
| Hudson Farm Supply | | 318 W Windmill Way | | | Middletown | DE | 19709-9667 | |
| Hudsons Hardware Inc Clayton | | 77 Amelia Church Rd | | | Clayton | NC | 27520 | |
| Hundley Seed Co | | PO Box 93 | | | Champlain | VA | 22438 | |
| Hundred Farm Supply | | 2 VIrginia St | | | Hundred | WV | 26575 | |
| Hundred Farm Supply | Attn David A Cumberledge | 66 Taylor Park Loop | | | Little Rock | AR | 72211 | |
| Hundred Farm Supply | | PO Box 111 | 2 Virginia St | | Hundred | WV | 26575-0111 | |
| Huvepharma Inc | | 525 Westpark Dr Ste 230 | | | Peachtree City | GA | 30269-0000 | |
| Huvepharma Inc | | Dept 3854 | | | Dallas | TX | 75312-3854 | |
| HWY 28 FARM and GARDEN | | 1319 Hwy 28 By Pass | | | Abbeville | SC | 29620 | |
| Hy Ko Products Inc | | 60 Meadow Ln | | | Northfield | OH | 44067-1415 | |
| Hydrofarm Foxfarm Fertilizer | | 2225 Huntington Dr | | | Fairfield | CA | 94533-9732 | |
| Hydrofarm LLC | | PO Box 102326 | | | Pasadena | CA | 91189-2326 | |
| I Must Garden LLC | | 1500 Garner Rd | | | Raleigh | NC | 27610 | |
| I Must Garden LLC | Marilyn Cox | 1500 Garner Rd Ste D | | | Raleigh | NC | 27610 | |
| Indipets Inc | | 20 Haypress Rd | Ste 324 | | Cranbury | NJ | 08512 | |
| Indipets Inc | Attn Sumit Sethi | 20 Haypress Rd | Unit 324 | | Cranbury | NJ | 08502 | |
| Inland Tarp and Liner Inc | | 1600 N Main St | | | Fostoria | OH | 44830-0000 | |
| Inland Tarp and Liner Inc | | 4172 N Frontage Rd E | | | Moses Lake | WA | 98837 | |
| Intergro Inc | | PO Box 567 | | | Safety Harbor | FL | 34695 | |
| Intergro LLC | Attn Felix Renta | 2915 Sr 590 15 | | | Clearwater | FL | 33759 | |
| Intergro LLC | Lennox Law PA | PO Box 20505 | | | Tampa | FL | 33622 | |
| Internal Revenue Service | | 310 Lowell St | | | Andover | MA | 01810 | |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Iron Will Farm Inc | | PO Box 152 | | | Gaylordsville | CT | 06755 | |
| Irving Farms Marketing | | PO Box 667 | | | Caribou | ME | 04736 | |
| J A Oldfield and Son | | 8447 US Hwy 460 W | | | Mize | KY | 41352 | |
| Jarden Home Brands | | 75 Remittance Dr | | | Chicago | IL | 60675-1167 | |
| Jefferson Landmark | | 1525 State Hwy 152 | | | Bloomingdale | OH | 43910 | |
| Jefferson Landmark Inc | | 994 E Market St | | | Cadiz | OH | 43907 | |
| Jimmy Noel | | 2318 10th St NW | | | Roanoke | VA | 24012 | |
| JM Smucker Company | | 39198 Treasury Company | | | Chicago | IL | 60694 | |
| John Hart Farms LLC | | 101 Route 31 N | | | Pennington | NJ | 08534 | |
| Johnson Controls Fire Protection LP | | Dept Ch 10320 | | | Palatine | IL | 60055 | |
| Johnson Controls Fire Protection LP Simplex Grinnell | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Johnsons Milling and Feed Inc | Attn Donna Johnson | 8810 US Hwy 64 90 W | | | Taylorsville | NC | 28681 | |
| Jones Natural Chews Co | | 4960 28Th Ave | | | Rockford | IL | 61109 | |
| Jowar Discount | | 202 Coal Heritage Rd | | | Iaeger | WV | 24844 | |
| JP Morgan Chase Bank | | 1111 Polaris Pkwy | | | Columbus | OH | 43240 | |
| JP Morgan Securities LLC | Attn Nicholas C Klym | Three James Ctr | 1051 E Cary St | Ste 1415 | Richmond | VA | 23219 | |
| JSD Management Inc | | 1283 College Park Dr | | | Dover | DE | 19904 | |
| Justrite Safety Group | | PO Box 207010 | | | Dallas | TX | 75320-7010 | |
| Kaufman and Canoles PC | | 150 W Main St | Ste 2100 | | Norfolk | VA | 23510-1665 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaufman and Canoles PC | | PO Box 3037 | | | Norfolk | VA | 23514 | |
| Kaytee Products Inc | | 7215 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Kearns Brinen and Monaghan | | 20 E Division St | 2nd Fl | | Dover | DE | 199001 | |
| Kees Farm Service and Supply LLC | | 1889 N State Hwy 7 | | | Grayson | KY | 41143 | |
| Ken Brown | | PO Box 1140 | | | Kinston | NC | 28503 | |
| Ken Mulch | | 2708 Outer Loop Rd | | | Louisville | KY | 40219 | |
| Ken Mulch Inc | | 2708 Outer Loop | | | Louisville | KY | 40219 | |
| Kent Pet Group Inc | | 27452 Network Pl | | | Chicago | IL | 60673 | |
| Kent Pet Group Inc | | 2905 Hwy 61 N | | | Muscatine | IA | 52761-0000 | |
| Kent Pet Group Inc | Attn Lori Christy | 2905 US Hwy 61 N | | | Muscatine | IA | 52761 | |
| Kent Precision Foods Group Inc | | 26948 Network Pl | | | Chicago | IL | 60673-1269 | |
| Kent Precision Foods Group Inc | Attn Mark Rauenbuehler | 26948 Network Pl | | | Chicago | IL | 60673-1269 | |
| Kent Precision Foods Group Inc | Attn Mark Rauenbuehler and Lori A Christy | 2905 US Hwy 61 N | | | Muscatine | IA | 52761 | |
| Kik International LLC | | Dept Ch 14106 | | | Palentine | IL | 60055-4106 | |
| Killens Farms and Home Services | | 123 Montrado St | | | Meadow Bridge | WV | 25976 | |
| King AG Products Inc | | 25584 N 65 Hwy | | | Carrollton | MO | 64633 | |
| Kong Company | | 16191 D Table Mountain Pkwy | | | Golden | CO | 80403-1641 | |
| Kontoor Brands | Accounts Receivable | PO Box 640017 | | | Pittsburgh | PA | 15264 | |
| Kontoor Brands | Anna Puryear | 400 N Elm St | | | Greensboro | NC | 27401 | |
| Kontoor Brands Inc | | PO Box 640017 | | | Pittsburgh | PA | 15264 | |
| Kreamer Feed | Jason C Robinson | 215 Kreamer Ave | | | Kreamer | PA | 17833 | |
| Kreamer Feed Inc | | PO Box 38 | | | Kreamer | PA | 17833 | |
| Kwang Sung America Inc Ksa Polymer | | 3 Point Dr | Ste 310 | | Brea | CA | 92821 | |
| Kyjen Company LLC dba Outward Hound | | 15514 E Hinsdale Cir | | | Centennial | CO | 80112 | |
| L L GOODNIGHT and SONS INC | | 605 Saw Rd | | | China Grove | NC | 28023 | |
| Lacrosse Footwear Inc Lacrosse WI | | PO Box 1450 NW 5325 | | | Minneapolis | MN | 55485-5325 | |
| Land O Lakes Purina Feeds LLC | | 13639 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Larry Lefkowitz | | 4619 Surf Ave | | | Brooklyn | NY | 11224 | |
| Lawrence D Oliver Seed Company Inc | Stephen Hardy and Cynthia Hardy | PO Box 156 | | | Milton | VT | 05468 | |
| Lawrence Transportation System Inc | | 872 Lee Hwy | Unit 203 | | Roanoke | VA | 24019-8516 | |
| LD Oliver Seed Co Inc | | PO Box 156 | | | Milton | VT | 05468 | |
| Lebanon Seaboard Corp | | PO Box 8500 S 9280 | | | Philadelphia | PA | 19178-9280 | |
| Lehigh Anthracite LP | | 1233 E Broad St | | | Tamaqua | PA | 18252 | |
| Lehigh Anthracite LP | c o Coface North America Insurance Company | 650 College Rd E | Ste 2005 | | Princeton | NJ | 08540 | |
| Lehigh Outfitters LLC | | PO Box 7410432 | | | Chicago | IL | 60674-0432 | |
| Lennox International Inc | | 100 Randolph Rd | Ste 1 | | Somerset | NJ | 08873-1384 | |
| Lenovo Financial Services | | 10201 Centurion Pkwy N | Ste 100 | | Jacksonville | FL | 32256 | |
| Lexington Farm and Garden Services Inc | | 1800 S Main St | | | Lexington | NC | 27292 | |
| Lexington Paint and Supply | | 103 Park Central Ct | | | Nicholasville | KY | 40356 | |
| LFS Inc | | 851 Coho Way | | | Bellingham | WA | 98225 | |
| Lfs Stores LLC dba Ladds Farm Supply | | 10 Euharlee Rd | | | Cartersville | GA | 30120 | |
| Lhoist North America | | PO Box 281526 | | | Atlanta | GA | 30384-1526 | |
| Lhoist North America of Virginia Inc Lhoist Cheml Lime | Attn Legal | 5600 Clearfork Main St | Ste 300 | | Fort Worth | TX | 76109 | |
| Liberty Distribution Co | | 188 Inverness Dr W | Ste 800 | | Englewood | CO | 80112-5208 | |
| Liberty Distribution Co | | 3160 Hanford Dr | | | Lebanon | PA | 17046-0000 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Liberty Farm and Garden LLC | | 4739 Nc Hwy 49 N | | | Liberty | NC | 27298 | |
| Liberty Mutual Insurance | | 175 Berkeley St | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Liberty Insurance Corp Liberty Mutual Fire Insurance | J Lawson | 100 Liberty Way | | | Dover | NH | 03820 | |
| Liberty Mutual Insurance Liberty Insurance Corp Liberty Mutual Fire Insurance | | PO Box 91012 | | | Chicago | IL | 60680 | |
| Liberty Steel and Wire | | 75 Remittance Dr | | | Chicago | IL | 60675 | |
| Lignetics Inc | | PO Box 631532 | | | CIncinnati | OH | 45263-1532 | |
| Lignetics of West Virginia Inc | | PO Box 631532 | | | Cincinnati | OH | 45263-1532 | |
| Lignetics of West Virginia Inc Glenville WV | | PO Box 631532 | | | Cincinnati | OH | 45263-1532 | |
| Lignetics of West Virginia Strong ME | | PO Box 631532 | | | Cincinnati | OH | 45263-1532 | |
| Lingo Staffing Inc | | PO Box 823461 | | | Philadelphia | PA | 19182-3461 | |
| Link Handle Company | | 500 N Broadway | | | Seymour | IN | 47274 | |
| Liquid Asset Partners LLC | | 2700 Patterson Ave SE | | | Grand Rapids | MI | 49546 | |
| Logical Brand Inc | | 4900 Centennial Blvd | | | Nashville | TN | 37209 | |
| Logicbroker Inc | | 1 Enterprise Dr | Ste 425 | | Shelton | CT | 06484 | |
| Longfellows Greenhouses | | 81 Puddledock Rd | | | Manchester | ME | 04351 | |
| Lovin Equipment and Sales Inc | | 1551 Sweetwater Rd | | | Robbinsville | NC | 28771 | |
| Lozier Store Fixtures | | PO Box 3577 | | | Omaha | NE | 68103-0577 | |
| LS Evolution LLC | | 5101 Monument Ave | Ste 101 | | Richmond | VA | 23230-3636 | |
| Ltd Farm and Garden | | 1073 Meadowbrook Dr | | | King | NC | 27021 | |
| Lucid App | | 10355 S Jordan Gateway | Ste 150 | | South Jordan | UT | 84095 | |
| Lucid App | | 365 Canal St | | | New Orleans | LA | 70130 | |
| Ludwig Zach | | 515 N 31st St | | | Richmond | VA | 23232-0000 | |
| Lumos | Attn President General or Managing Agent | 1900 Roanoke Rd | | | Daleville | VA | 24083 | |
| Luster Leaf Inc | | 1961 Dillard Ct | | | Woodstock | IL | 60098 | |
| Luster Leaf Products Inc | Sandy Ackman | 1961 Dillard Ct | | | Woodstock | IL | 60098 | |
| Madison Wood Preservers Inc | Attn CEO President or CFO | 216 Oak Park Rd | | | Madison | VA | 22727 | |
| Madison Wood Preserves Incorporated | c o Davies Barrell Will Lewellyn and Edwards PLC | Attn Stephen K Lewellyn Esq | 122 W Cameron St | PO Box 1147 | Culpeper | VA | 22701 | |
| Maine Farmers Exchange | | PO Box 869 | | | Presque Isle | ME | 04769 | |
| Maine Wood Pellets Co LLC | | 164 Harmony Rd | | | Athens | MA | 04912-0000 | |
| Maine Wood Pellets Co LLC | | PO Box 120 | | | Athens | ME | 04912 | |
| Maine Woods Pellet Co LLC | | PO Box 1401 | 84 Harlow St | | Bangor | ME | 04402-1401 | |
| Manakey Group LLC | | PO Box 25 | | | Grand Haven | MI | 49417-0025 | |
| Manchester Tank And Equipment | | 12536 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Manchester Tank and Equipment Co | Attn David Jones | 1000 Corporate Centre Dr | Ste 300 | | Franklin | TN | 37067 | |
| Manhattan Associates Inc | | 2300 Windy Ridge Pkwy | 10th Fl | | Atlanta | GA | 30339 | |
| Manhattan Scale WMS | | 2300 Windy Ridge Pkwy | 10th Fl | | Atlanta | GA | 30339 | |
| Manna Pro Corporation | | PO Box 959074 | | | St Louis | MO | 63195-9074 | |
| Manna Pro Products LLC | | 5750 NW 41St St | | | Riverside | MO | 64150-0000 | |
| Manna Pro Products LLC | | PO Box 959074 | | | St Louis | MO | 63195-9074 | |
| Manpowergroup US Inc | | 21271 Network Pl | | | Chicago | IL | 60673 | |
| Mansfield Oil Company Of Gainesville | | PO Box 733706 | | | Dallas | TX | 75373-3706 | |
| Mansfield Oil Company of Gainesville Inc | | 1025 Airport Pkwy | | | Gainesville | GA | 30501 | |
| Mansfield Oil Company of Gainesville Inc | c o Thompson OBrien Kappler and Nasuti PC | 2 Sun Ct | Ste 400 | | Peachtree Corners | GA | 30092 | |
| Mar Vo Mineral Co Inc | | 115 E Bacon St | | | Hillsdale | MI | 49242 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mascot Pecan Co | | PO Box 760 | | | Glennville | GA | 30427 | |
| Massachusetts Department of Revenue | | 200 Arlington St | | | Chelsea | MA | 02150 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Fl | | Boston | MA | 02108 | |
| Massachusetts Secretary of the Commonwealth Corp Div | | One Ashburton Pl | Rm 1717 | | Boston | MA | 02108-1512 | |
| Master Gardner Co | | 5770 N Blackstock Rd | | | Spartanburg | SC | 29303 | |
| Maybury Associates Inc | | 90 Denslow Rd | | | East Longmeadow | MA | 01028-3160 | |
| McCorkle Nurseries Inc | | 4904 Luckys Bridge Rd | | | Dearing | GA | 30808 | |
| McCutcheons | | PO Box 243 | | | Frederick | MD | 21705 | |
| McCutcheons Apple Products Inc | Attn Lynn McCutcheon Purchasing Manager | PO Box 243 | | | Frederick | MD | 21701 | |
| McDonald General Store | | 4575 Hwy 49 N | | | Concord | NC | 28025 | |
| Mckesson Alice Cherie | | 4901 Tag Pl | | | Glen Allen | VA | 23060-0000 | |
| MCSB Inc dba The Naked Bee | c o Accounting | Attn Jesus H Chacon and Humberto Chacon | PO Box 11408 | | Knoxville | TN | 37939 | |
| MD Security | | 4 James Cir | | | Peperell | MA | 01463 | |
| Medford Nursery Inc | | PO Box 1145 | | | Medford | NJ | 08055 | |
| Melendez Lisandra | | 22 Stuart St | | | Springfield | MA | 01119-0000 | |
| Melissa And Doug LLC | | PO Box 590 | | | Westport | CT | 06881 | |
| Melnor Inc | Attn A R | 109 Tyson Dr | | | Winchester | VA | 22603 | |
| Mercury Paint Corp Dba National Paint | | 4808 Farragut Rd | | | Brooklyn | NY | 11203 | |
| Mercury Paint Corporation | Jeff Berman | 4808 farragut Rd | | | Brooklyn | NY | 11203 | |
| Merit Distribution Group | | 1310 Union St | | | Spartanburg | SC | 29302-3342 | |
| Messinas | | 55 Willow St | | | Washington | NJ | 07882 | |
| Metal Sales Mfg Corporation | | PO Box 203502 | | | Dallas | TX | 75320-3502 | |
| MetLife Inc | Attn Sharon Francis Varszegi | 18210 Crane Nest Dr | | | Tampa | FL | 33647 | |
| Metropolitan Life Insurance Company | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| Mibro Div of Richelieu America Ltd | Maria Domingues | 237 N River Rd Ste 2 | | | Mount Clemens | MI | 48043-1020 | |
| Mibro Group Div Of Richelieu America | | PO Box 7410101 | | | Chicago | IL | 60674-0101 | |
| Michigan Peat | Lisa Marks | PO Box 301297 | | | Dallas | TX | 75303-1297 | |
| Michigan Peat | | PO Box 301297 | | | Dallas | TX | 75303 | |
| Micron Bio Systems | | PO Box 868 | | | Buena Vista | VA | 24416-0868 | |
| Microsoft | Attn Legal Department | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Azure | | 6 Logue Ct | | | Greenville | SC | 29615 | |
| Microsoft M365 | | 6 Logue Ct | | | Greenville | SC | 29615 | |
| Microsoft Power BI | | 6 Logue Ct | | | Greenville | SC | 29615 | |
| Mid West Metal Products Co Inc | | PO Box 710363 | | | Cincinnati | OH | 45271-0221 | |
| Midwest Can Company | | 10800 W Belmont Ave | Ste 200 | | Franklin Park | IL | 60131 | |
| Midwester Pet Foods Inc | c o NACM Southwest | 751 Plz Blvd | | | Coppell | TX | 75019 | |
| Midwestern Pet Foods Inc | | 9634 Hedden Rd | | | Evansville | IN | 47725 | |
| Midwestern Pet Foods Inc | Attn Derek Tabor | 9634 Hedden Rd | | | Evansville | IN | 47725 | |
| Milk Products Inc | | 435 E Main St | | | Chilton | WI | 53014 | |
| Miller Manufacturing Company | c o Kutay Rock LLP | Attn K Jon Breyer | 60 S Sixth St | Ste 3400 | Minneapolis | MN | 55402 | |
| Miller Manufacturing Company Inc | Attn Dan Ferrise | 2910 Water Rd Ste 150 | | | Eagan | MN | 55121 | |
| Miller Manufacturing Company Inc | c o Kutak Rock LLP | Attn Jon K Breyer | 60 Sixth St Suite 3400 | | Minneapolis | MN | 55402 | |
| Miller Mfg Co Inc | | PO Box 7 | | | Rush City | MN | 55069 | |

In re: Agway Farm Home Supply, LLC
Case No. 22-10602 (JKS)

 STRETTO

# Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller Mfg Co Inc | | PO Box 7 | | | Rush City | MN | 55069-0007 | |
| Millerton Agway | | 5980 N Elm Ave | | | Millerton | NY | 12546-0000 | |
| Milorganite Div Mmsd | | PO Box 78847 | | | Milwaukee | WI | 53278-0847 | |
| Milwaukee Metropolitan Sewerage District | Attn Thomas A Nowicki | 260 W Seeboth St | | | Milwaukee | WI | 53204 | |
| Miraco Gallagher | | PO Box 844366 | | | Kansas City | MO | 64184-4366 | |
| MJ Norton Security Inc | | 1819 Page Blvd | | | Springfield | MA | 01151 | |
| Mohegan Sun | Attn Gerry Gordon | 1 Mohegan Sun Blvd | | | Uncasville | CT | 06382-0000 | |
| Moneta Farm and Home Center Inc | | 11739 Moneta Rd | | | Moneta | VA | 24121 | |
| Monrovia Nursery Co | File 2260 | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2260 | |
| Monrovia Nursery Company | | 817 E Monrovia Pl | | | Azusa | CA | 91702 | |
| Montpelier Agway | Attn David Ide | 190 Montpelier Rd | | | Montpelier | VT | 05602 | |
| Moore Farm Inc | | 2225 Hall Rd | | | Mount Ulla | NC | 28125 | |
| Morgantown Ag | | 1974 Hunters Way | | | Morgantown | WV | 26505 | |
| Morton Salt Inc | | Dept Ch 19973 | | | Palatine | IL | 60055 | |
| Moss Adams | | 999 Third Ave | Ste 2800 | | Seattle | WA | 98104-4057 | |
| Motomco Ltd | | PO Box 8421 | | | Madison | WI | 53708 | |
| Mountain View Hardware LLC | | 4511 Rock Creek Rd | | | Hays | NC | 28635 | |
| Mr Heater Import | | PO Box 6660 | | | Cleveland | OH | 44135 | |
| Mr Heater Inc | | PO Box 74542 | | | Cleveland | OH | 44194-0002 | |
| MSC Industrial Supply Co Inc | | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| MSP Design Group | | 641 Phoenix Dr | | | Virginia Beach | VA | 23452 | |
| Mt Jackson Farm Service LLC | | 5385 N Main St | | | Mt Jackson | VA | 22842 | |
| MTD Products Inc | | PO Box 734368 | | | Chicago | IL | 60673-4368 | |
| MTD Southwest Inc | | PO Box 734368 | | | Chicago | IL | 60673-4368 | |
| Mulch Manufacturing Co | | 6747 Taylor Rd SW | | | Reynoldsburg | OH | 43068 | |
| Mulch Manufacturing Inc | David Wargo | 24200 County Rd 561 | | | Astatula | FL | 34705 | |
| Munroe Feed and Supply | | 200 Fairview Ave | | | Rehoboth | MA | 02769-0000 | |
| Mutual of Omaha | Attn Jenny Charkoudian | 8115 Maple lawn Blvd Ste 160 | | | Fulton | MD | 20759 | |
| Myron Bowling Auctioneers Inc | Christopher Lee | 3901 Kraus Ln | | | Hamilton | OH | 45014 | |
| NACM Southwest | | Faye Goodman 751 Plz Blvd | | | Coppell | TX | 75019 | |
| Naked Bee | | PO Box 11408 | | | Knoxville | TN | 37939 | |
| National Salvage and Service Corp | | PO Box 300 | | | Clear Creek | IN | 47426 | |
| National Salvage and Service Corporation | Mike Snapp | 6755 Old SR 37 | | | Bloomington | IN | 47401 | |
| National Salvage and Service Corporation | Tim Rushenberg | 6755 Old SR 37 | | | Bloomington | IN | 47401 | |
| National Union Fire Insurance Company of Pittsburgh PA as Assignee of Oklahoma Steel and Wire Iowa Steel and Wire | c o Adam L Rosen PLLC | 1051 Port Washington Blvd | PO Box 552 | | Port Washington | NY | 11050 | |
| Nature Products USA | | PO Box 120 | | | Stillwater | MN | 55082 | |
| Natures Way Bird Products LLC | | 9054 E Washington St | | | Chagrin Falls | OH | 44023 | |
| Nc Granite Corp | | 151 Granite Quarry Trail | | | Mount Airy | NC | 27030-0000 | |
| NC Granite Corp | | PO Box 151 | | | Mounty Airy | NC | 27030 | |
| Neat Distributing LLC | c o Price Meese Shulman and DArminio PC | Attn Rick A Steinberg | 50 Tice Blvd Ste 380 | | Woodcliff Lake | NJ | 07677 | |
| Neat Distributing LLC | | PO Box 82 | | | Dunnville | KY | 42528 | |
| NeilsenIQ Spaceman | | 200 W Jackson Blvd | | | Chicago | IL | 60606 | |
| Nelons Feed | | 519 Maple St | | | Hendersonville | NC | 28792 | |
| Neogen Corp | | 25153 Network Pl | | | Chicago | IL | 60673-1251 | |
| Neptunes Harvest | | 88 Commercial St | | | Gloucester | MA | 01930 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Netherland Bulb Co Ssc | | 2720 Industrial Way | | | Vineland | NJ | 08360-1550 | |
| Netherland Bulb Company | Accts Receivable | 2720 Industrial Way | | | Vineland | NJ | 08360 | |
| Nexcommunications Inc | | 1927 S Tryon St | | | Charlotte | NC | 28203 | |
| Nexcommunications Inc | | 520 Clanton Rd | | | Charlotte | NC | 28217 | |
| Nexstep Commercial Products | | 1450 W Ottawa Rd | | | Paxton | IL | 60957-0071 | |
| Nexstep Commercial Products | | PO Box 2096 | | | Mount Vernon | OH | 43050-7296 | |
| Nexstep Commercial Products | Steve Keller CFO | 625 Burt St | | | Springfield | OH | 45505 | |
| NFP Property And Casualty Services Inc | | 401 Market St | | | Philadelphia | PA | 19106 | |
| Nj E Z Pass | Nj E Z Pass Customer Service Center | PO Box 4972 | | | Trenton | NJ | 08650 | |
| No Spill Inc | | 10975 Benson Dr | Ste 390 | | Overland Park | KS | 66210 | |
| Noel Custom Cleaning Services LLC | | 2318 10th St NW | | | Roanoke | VA | 24012 | |
| North Atlantic | | 100 Progress Ave | | | Springfield | MA | 01104 | |
| North Carolina Dept of Agriculture | | 1020 Mail Service Ctr | | | Raleigh | NC | 27699-1020 | |
| North Central Companies | | 601 Carlson Pkwy | Ste 400 | | Minnetonka | MN | 55305-5226 | |
| North Central Companies Inc | Attn Jeremy John Sandager | 601 Carlson Pkwy | Ste 400 | | Minnetonka | MN | 55305 | |
| North East Frtways Dba Land Air Express | | PO Box 920385 | | | Needham | MA | 02492-0005 | |
| North Fulton Feed and Seed Company | | 12950 Hwy 9 N | | | Alpharetta | GA | 30004 | |
| North States Industries Inc | | 5455 Hwy 169 N | | | Plymouth | MN | 55442 | |
| North West Rubber Ltd | | PO Box 8000 | | | Sumas | WA | 98295 | |
| Northeast Overhead Door Co Inc | | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| Novos Law LLP | | 1801 Century Park E 16th Fl | | | Los Angeles | CA | 90067-0000 | |
| Nutramax Laboratories Veterinary Science | | 946 Quality Dr | | | Lancaster | SC | 29720 | |
| Nutri Vet Wellness | | PO Box 959967 | | | St Louis | MO | 63195-9967 | |
| Nutrimax Inc | | PO Box 9967 | | | Greensboro | NC | 27429-0967 | |
| NV Pets Sales and Marketing | | PO Box 9786 | | | Bakersfield | CA | 93389 | |
| Office of the US Trustee for the District of Delaware | Attn Richard L Schepacarter | 844 N King St | Ste 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c o Pachulski Stang Ziehl and Jones LLP | Attn Bradford J Sandler Colin R Robinson and Steven W Golden | 919 N Market St 17th Fl | PO Box 8705 | Wilmington | DE | 19899-8705 | |
| Official Committee of Unsecured Creditors | c o Pachulski Stang Ziehl and Jones LLP | Attn Robert J Feinstein | 780 Third Ave | 34th Fl | New York | NY | 10017-2024 | |
| Oglethorpe Feed and Seed | | 900 Athens Rd | | | Crawford | GA | 30630 | |
| Ohio County Farm Service | | 489 State Route 69 N | | | Hartford | KY | 42347 | |
| Ohnson Controls Fire Protection LP | | Dept Ch 10320 | | | Palantine | IL | 60055 | |
| Oklahoma Steel and Wire Co Inc | | PO Box 220 | | | Madill | OK | 73446 | |
| Wire | Brent Henry | PO Box 220 | Hwy 70 S | | Madill | OK | 73446 | |
| Old Farmers Almanac | Attn Accounts Receivable | PO Box 520 | 1121 Main St | | Dublin | NH | 03444 | |
| Old World Industries | | 3100 Sanders Rd Ste 500 | | | Northbrook | IL | 60062-0000 | |
| Old World Industries LLC | Attn Josephine Benkers | 3100 Sanders Rd | Ste 400 | | Northbrook | IL | 60062 | |
| Oldcastle APG Inc Oldcastle Architectural | Attn Julie Demers | PO Box 527 | | | Poland Springs | ME | 04274 | |
| Oldcastle APG Inc Oldcastle Architectural | Attn Tony C Jones | CRH Americas Inc | 900 Ashwood Pkwy | Ste 600 | Atlanta | GA | 30338 | |
| Oldcastle OSP Lime and Rock | Attn President General or Managing Agent | 481 Springwater Rd | | | Poland Spring | ME | 04274 | |
| Oldcastle OSP Lime And Rock | | PO Box 281479 | | | Atlanta | GA | 30384-1479 | |
| Oldcastle Patio | | 481 Springwater Rd | | | Poland Spring | ME | 04274-0000 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oldcastle Soil and Mulches | | 481 Springwater Rd | | | Poland Spring | ME | 04274-0000 | |
| Oldcastle Soil and Mulches | | PO Box 281479 | | | Atlanta | GA | 30384-1479 | |
| Onward Manufacturing Company Ltd | | Lock Box 200642 | | | Pittsburg | PA | 15251 | |
| Oracle America Inc | | 500 Oracle Pkwy | | | Redwood Shores | CA | 94065 | |
| Oracle America Inc | Bank Of America Lockbox Services | 15612 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Orbit Irrigation LLC | | 1470 S 5070 W | | | Salt Lake City | UT | 84104-0000 | |
| Orbit Irrigation LLC | | PO Box 328 | | | Bountiful | UT | 84011 | |
| Orbit Irrigation Products LLC | David Locher | PO Box 328 | | | Bountiful | UT | 84011 | |
| Origin Point Brands LLC | | PO Box 745130 | | | Atlanta | GA | 30374-5130 | |
| Our Town Hardware Inc | | 6301 Castle Hayne Rd | | | Castle Hayne | NC | 28429 | |
| Overez Chicken Coop LLC | | 340 Hostetter Rd | | | Manheim | PA | 17545-0000 | |
| Owen Julie Lynne | | 3509 Oliver Rd | | | Roanoke | VA | 24012-0000 | |
| Pacer Pumps | Division of ASM Industries Inc | 41 Industrial Cir | | | Lancaster | PA | 17601-5927 | |
| Pacer Pumps | | PO Box 26234 | | | Richmond | VA | 23260-0000 | |
| Packaging Corp of America | | 7500 Shadwell Dr Ste B | | | Roanoke | VA | 24019-0000 | |
| Palmetto Farm Supply | | 333 Broad St | | | Sumter | SC | 29151 | |
| Palmetto Farm Supply Camden | | 40 E Dekalb St | | | Camden | SC | 29020 | |
| Palmetto Farm Supply Florence | | 1600 W Darlington St | | | Florence | SC | 29501 | |
| Parker Mccrory | | 2000 Forest Ave | | | Kansas City | MO | 64108 | |
| Parker Mccrory Parts Only | | 2000 Forest Ave | | | Kansas CIty | MO | 64108-0000 | |
| Parsons Farms LLC | | 01 W State St | | | West Jefferson | NC | 28694 | |
| Pascoe Workforce Solutions | | PO Box 5046 | | | New Britain | CT | 06050-5046 | |
| Paycom Software Inc | Attn Jordan Long | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142 | |
| Paycom Software Inc | Attn Seth Vanhoozier | 919 E Main St | Ste 1602 | | Richmond | VA | 23219 | |
| Pbi Gordon Corporation | | PO Box 504228 | | | Saint Louis | MO | 63150-0000 | |
| PDZ Company LLC | Attn Tom Menner | 1212 N Washinton St | Ste 107 | | Spokane | WA | 99201 | |
| Pdz Company LLC | | PO Box 504228 | | | Saint Louis | MO | 63150-0000 | |
| Pearl Valley Farms Inc | Ray Baker | 968 S Kent Rd | | | Pearl City | IL | 61062 | |
| Penske Truck Leasing Co LP | Attn Rick Kemery | 2675 Morgantown Rd | | | Reading | PA | 19607 | |
| Pet Adventures Worldwide Inc | | 8494 Firebird Dr | | | West Chester | OH | 45014 | |
| Pet AG Inc | | PO Box 505258 | | | St Louis | MO | 63150-5258 | |
| Pet Factory Inc | Donald Harkess | 1000 E Orchard St | 845 E High St | | Mundelein | IL | 60060 | |
| Phillips Feed and Pet Supply | | 3747 Hecktown Rd | | | Easton | PA | 18045 | |
| Phillips Feed and Pet Supply | Attn President General or Managing Agent | 3747 Hecktown Rd | | | Easton | PA | 18045 | |
| Phillips Feed and Pet Supply | David Landis | 3747 Hecktown Rd | | | Easton | PA | 18045 | |
| Pine Tree Farms Inc | | 3714 Cayuga St | | | Interlaken | NY | 14847-9607 | |
| Pine Tree Farms Inc | Attn Neal Stillions | 3714 Cayuga St | | | Interlaken | NY | 14847 | |
| Pine Tree Farms Inc | c o Obermayer Rebmann Maxwell and Hippel LLP | Attn Michael D Vagnoni Esq | Centre Square W | 1500 Market St Ste 3400 | Philadelphia | PA | 19102 | |
| Pitt Ohio Express Inc | | PO Box 643271 | | | Pittsburgh | PA | 15264-3271 | |
| Plant Food Company Inc | | 38 Hightstown Cranbury | | | Cranbury | NJ | 08512 | |
| Plantation Products LLC | | 3780 Tradeport Ct | | | Lockbourne | OH | 43137-0000 | |
| Plantation Products LLC | | PO Box 411163 | | | Boston | MA | 02241-1163 | |
| Polygro LLC | Attn Felix Renta | 2915 Sr 590 15 | | | Clearwater | FL | 33759 | |
| Polygro LLC | Lennox Law PA | PO Box 20505 | | | Tampa | FL | 33622 | |
| Polygro LLC | | PO Box 567 | | | Safety Harbor | FL | 34695 | |
| Polyvinyl Films Inc | Attn Maria Connor | 38 Providence Rd | | | Sutton | MA | 01590 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Polyvinyl Films Inc | | PO Box 753 | | | Sutton | MA | 01590 | |
| Powerfields | | 344 Kendall Rd | | | Blairsville | PA | 15717 | |
| Ppg Architectural Finishes Inc | | PO Box 534979 | | | Atlanta | GA | 30353-4979 | |
| Precious Cat Inc | | 6210 Clear Creek Pkwy | | | Cheyenne | WY | 82007-1943 | |
| Precision Delivery Solutions | | PO Box 920385 | | | Needham | MA | 02492-0005 | |
| Precision Hydraulics Co Inc | | 256 Industrial Dr | | | Roanoke | VA | 24019 | |
| Premier Powder Coating And Custom Fab LLC | | PO Box 97 | | | Rexburg | ID | 83440-0097 | |
| Prides Corner Farms | | 122 Waterman Rd | | | Lebanon | CT | 06249 | |
| Prides Corner Farms Inc | | 122 Waterman Rd | | | Lebanon | CT | 06249 | |
| Principle Plastics Inc | | 1136 W 135th St | | | Gardena | CA | 90247 | |
| Private Brands Inc Gordon Corp Specialty | | PO Box 504228 | | | St Louis | MO | 63150-4228 | |
| Probec Inc | | 357 E Southern Ave | | | South Williamsport | PA | 17702 | |
| Profile Products LLC | | 36443 Treasury Ctr | | | Chicago | IL | 60694-6400 | |
| Progressive Dairy Systems | | 3990 State Route 14 | | | Columbiana | OH | 44408 | |
| Project Fence Acquisition LLC | c o Broker and Associates Professional Corporation | Attn Jeffrey W Broker | 18111 Von Karman Ave | Ste 460 | Irvine | CA | 92612-7153 | |
| PSAV Presentation Services | | 23918 Network Pl | | | Chicago | IL | 60673 | |
| Pughtown Farm Center Inc | | 819 Pughtown Rd | | | Spring City | PA | 19475 | |
| Purina Animal Nutrition LLC | | 1080 County Rd F W | | | Shoreview | MN | 55126 | |
| Quality Steel Corporation | | PO Box 11407 | Dept 6402 | | Birmingham | AL | 35246-6402 | |
| Quickel Jay | | 8014 W 131st Terrace | | | Overland Park | KS | 66213-0000 | |
| Quikrete | | PO Box 930134 | | | Atlanta | GA | 31193 | |
| R and D CROSS | | 13801 Martin Rd | | | Brandywine | MD | 20613 | |
| R and D Cross | | 13801 Martin Rd | | | Brandywine | MD | 20613-0000 | |
| Radio Systems Corporation | Donna Craig | 10427 PetSafe Way | | | Knoxville | TN | 37932 | |
| Radio Systems Corporation Electric Dr | | PO Box 633051 | | | Cincinnati | OH | 45263-3051 | |
| Ragan and Massey Inc | | 101 Ponchatoula Pkwy | | | Ponchatoula | LA | 70454 | |
| Ragan and Massey Inc | Attn Clerk of the Court Gary T Stanga | 110 N Bay St | Ste 100 | PO Box 667 | Amite City | LA | 70422 | |
| Ragan and Massey LLC | Attn Mike Massey | 101 Ponchatoula Pkwy | | | Ponchatoula | LA | 70454 | |
| Ragan and Massey LLC | Mike Massey | 101 Ponchatoula Pkwy | | | Ponchatoula | LA | | |
| Railroad Distribution Services Inc | | 94 N Elm St | Ste 404 | | Westfield | MA | 01085 | |
| Ralco Nutrition Inc | | PO Box 1083 | | | Marshall | MN | 56258-0883 | |
| Ray Murray Inc | | PO Box 1302 | | | Fall River | MA | 02722 | |
| RB Rubber Products Inc | | PO Box 734035 | | | Chicago | IL | 60673-4035 | |
| RC Communications | | 6621 Greeley St | | | Tujunga | CA | 91042 | |
| RE Michel Company Inc | | PO Box 70510 | | | Philadelphia | PA | 19176-0510 | |
| Red Barn Farm and Garden Ctr | | 114 Margaret St | | | Gadsden | AL | 35903 | |
| Red Wing Shoes | | 301 B N Polk St | | | Pineville | NC | 28134 | |
| Red Wing Shoes | | 314 Main St | | | Red Wing | MN | 55066-0000 | |
| Red Wing Shoes | | 437 Eisenhower Dr | | | Hanover | PA | 17331 | |
| Redbarn Pet Products Inc | | 3229 E Spring St | | | Long Beach | CA | 90806 | |
| Redmond Minerals | | 2725 N 100 W | | | Redmond | UT | 84652-0000 | |
| Redmond Minerals | | PO Box 219 | | | Redmond | UT | 84652 | |
| Redwood Logistics | | 1765 Elston St | Ste 216 | | Chicago | IL | 60642 | |
| Redwood Multimodel | | 1765 N Elston Ave | Ste 301 | | Chicago | IL | 60642 | |
| Reeves Hardware Co | | 95 Bo James St | | | Clayton | GA | 30525 | |
| Reeves International | | 14 Industrial Rd | | | Pequannock | NJ | 07440 | |
| Registrations By Design Inc | | PO Box 1019 | | | Salem | VA | 24153 | |

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services | | 845 Burnett Rd | Lot 2 and 3 | | Chicopee | MA | 01020 | |
| Republic Services Inc 956 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Retail Internal Vendor | | 5949 St Rt 136 | | | West Union | OH | 45693-0000 | |
| Revenue Assurance Partners | | PO Box 4883 | | | Covington | LA | 70434 | |
| Reynolds Enterprises of Broome Inc DBA Binghamton Agway | Attn Krystal App | 145 Broad Ave | | | Binghamton | NY | 13904 | |
| Rhino Seed and Landscaping Supply LLC | c o Harvey Babcock and Associates | Attn Harvey K Babcock | 30445 Northwestern Hwy 230 | | Farmington Hills | MI | 48334 | |
| Rhino Seed and Turf Supply | | 850 N Old US 23 | | | Brighton | MI | 48114 | |
| Richardson Kontogouris Emerson LLP | | 2942 Columbia St | | | Torrance | CA | 90503 | |
| Ricoh USA Inc | | 300 Eagleview Blvd | | | Exton | PA | 19341-0000 | |
| Ricoh USA Inc | | PO Box 827577 | | | Philadelphia | PA | 19182 | |
| Ridley Feed Ingrdnt | | PO Box 74008549 | | | Chicago | IL | 60674-8549 | |
| Ringcentral Inc | | 20 Davis Dr | | | Belmont | CA | 94002 | |
| Riverbend Nursery LLC | Steve Ronyak CEO | 1295 Mt Elbert Rd NW | | | Riner | VA | 24149 | |
| Roanoke Feed Mill | | 1003 Walnut Ave | | | Vinton | VA | 24179 | |
| Roanoke Gas | Attn President General or Managing Agent | 519 Kimball Ave NE | | | Roanoke | VA | 24016 | |
| Roanoke Gas Company Corp | | PO Box 70848 | | | Charlotte | NC | 28272 | |
| Roanoke Valley Lawn Care LLC | | PO Box 543 | | | Troutville | VA | 24175-0543 | |
| Robert Allen Home and Garden | | 4240 Roger B Chaffee | | | Wyoming | MI | 49548 | |
| Robert Half Management Resources | | 12400 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Robin Big and J Industries LLC | | 208 N Wheeler Ave | | | Grand Island | NE | 68801-0000 | |
| Rockbridge Farmers Coop | | 645 Waddell St | | | Lexington | VA | 24450 | |
| Rocking R Division Harrisonburg | | 1030 S High St | PO Box 1109 | | Harrisonburg | VA | 22803 | |
| Rockingham Coop Farm Bur G and I Acct | | 1044 S High St | | | Harrisonburg | VA | | |
| Rockingham Coop Farm Bureau Inc | | PO Box 161 | | | Troutville | VA | 24175 | |
| Rockingham Coop Waynesboro Store | | 1000 W Broad St | | | Waynesboro | VA | 22980 | |
| Rockingham Cooperative | | 107 Depot St | | | Bridgewater | VA | 22812 | |
| Rockingham Cooperative | | 110 Wilson Ave | | | Monterey | VA | 24465 | |
| Rockingham Cooperative | | 335 W Spring St | | | Woodstock | VA | 22664 | |
| Rockingham Cooperative | | 368 5th Ave | | | Timberville | VA | 22853 | |
| Rockingham Cooperative | | PO Box 1109 | | | Harrisonburg | VA | 22803 | |
| Rockingham Cooperative Ace Hardware | | 2589 Stuarts Draft Hwy | | | Stuart Drafts | VA | 24477 | |
| Rockingham Cooperative Harrisonburg | | 1044 S High St | | | Harrisonburg | VA | 22801 | |
| Rockingham Cooperative Inc Strasburg | | 455 E King St | | | Strasburg | VA | 22657 | |
| Rockingham Cooperative Troutville | | 8649 Cloverdale Rd | | | Troutville | VA | 24175 | |
| Rockingham Cooperative Verona Ace Hdwr | | 241 Lee Hwy | | | Verona | VA | 24482 | |
| Rockingham Cooperative Wirtz | | 3220 Wirtz Rd | | | Wirtz | VA | 24184 | |
| Rockingham Coopertive Stuarts Draft | | 2575 Stuarts Draft Hwy | | | Stuarts Draft | VA | 24477 | |
| Rocky Brands | c o Customer Financial Services | Attn Sara Bowe | 39 E Canal St | | Nelsonville | OH | 45764 | |
| Rocky Brands USS LLC | | 39 E Canal St | | | Nelsonville | OH | 45764 | |
| Rollins Melanie | | 10404 Scenic Pl | | | Glen Allen | VA | 23060-0000 | |
| Ropam Enterprises Inc | | PO Box 1141 | | | Salem | VA | 24153 | |
| Roto Salt Co Inc | | 118 Monell St | | | Penn Yan | NY | 14527 | |
| Roto Salt Co Inc | Attn Ann Olney | 118 Monell St | | | Penn Yan | NY | 14527 | |
| Royal Oak Sales Inc | | PO Box 116672 | | | Atlanta | GA | 30368-6672 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Royal Pest Solutions Inc | | 53 McCullough Dr | | | New Castle | DE | 19720 | |
| Rsm LLC | Attn President General or Managing Agent | 5155 Paysphere Cir | | | Chicago | IL | 60674 | |
| Rubbermaid Comm Prods | | 75 Remittance Dr Ste 1167 | | | Chicago | IL | 60675-1167 | |
| Rubbermaid Inc | | 75 Remittance Dr | Ste 1167 | | Chicago | IL | 60675-1167 | |
| Rubinbrown LLP | | 1200 Main St | Ste 1000 | | Kansas City | MO | 64105 | |
| Ruckers Wholesale Service Co | | PO Box 277 | | | Bridgeport | IL | 62417 | |
| Ruffin Farm Supply | | 11382 Bells Hwy | | | Ruffin | SC | 29475 | |
| Rugg Manufacturing Corp | Attn Robert Montolio | PO Box 142 | 248 Industrial Rd | | Leominster | MA | 01453 | |
| Rugg Mfg Co | | PO Box 142 | | | Leominster | MA | 01453-0142 | |
| Rustoleum Corp | | PO Box 931946 | | | Cleveland | OH | 44193 | |
| Rustys Feed and Seed LLC | | 505 Alabama Hwy 203 | | | Elba | AL | 36323 | |
| Ryder Transportation Svcs Inc | | PO Box 96723 | | | Chicago | IL | 60693 | |
| Sadlowski Mary T | | 91 Pequot Pt Rd | | | Westfield | MA | 01085-0000 | |
| Safety Kleen Corp | | PO Box 382066 | | | Pittsburg | PA | 15250-8066 | |
| Safety Works Inc | | PO Box 65060 | | | Baltimore | MD | 21264 | |
| Saint Gabriel Laboratories | | 14044 Litchfield Dr | | | Orange | VA | 22960 | |
| Salesforce | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Sands Anderson PC Richmond Reg | | 1111 E Main St | | | Richmond | VA | 23218 | |
| Sandy Fork Fertilizer | | 6142 Hwy 58 | | | Buffalo Junction | VA | 24529 | |
| Sandys Plants Inc | c o Sandys Plants Inc | 8011 Bell Creek Rd | | | Mechanicsville | VA | 23111 | |
| Saunders Brothers Inc | | 2717 Tye Brook Hwy | | | Piney River | VA | 22964 | |
| Saunders Brothers Inc | Attn Cheryl LaPuma and Emily A Erikson | 2717 Tye Brook Hwy | | | Piney River | VA | 22964 | |
| Scott Pet Products | | 1543 N US Hwy 41 | | | Rockville | IN | 47872-7146 | |
| Scott Pet Products Inc | Attn Courtney Hostetler | 1543 N US Hwy 41 | | | Rockville | IN | 47872-7146 | |
| Scotts Company | Attn President General or Managing Agent | 14110 Scottslawn Rd | | | Marysville | OH | 43041 | |
| Scotts Company | | PO Box 93211 | | | Chicago | IL | 60673-3211 | |
| Scotwood Industries | | 211 Servistar Industrial Way | | | Westfield | MA | 01085 | |
| Scotwood Industries | | PO Box 959707 | | | Saint Louis | MO | 63195-9707 | |
| Scotwood Industries Fob Westfield Ma | | PO Box 414809 | | | Kansas City | MO | 64141-4809 | |
| Seay Milling | | Main St | | | Dillyn | VA | 23936-0000 | |
| Seay Milling and | | Main St | | | Dillwyn | VA | 23936 | |
| Securities and Exchange Commission | | 100 F St NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn Lara Shalov Mehraban | New York Regional Office | 100 Pearl St | Ste 20 100 | New York | NY | 10004-2616 | |
| Seedway Inc | | PO Box 250 | | | Hall | NY | 14463-0250 | |
| Segra | | PO Box 631139 | | | Cincinnati | OH | 45263-1139 | |
| Sergeants Pet Care Products LLC | | Dept 0383 | | | Dallas | TX | 75312-0383 | |
| Sergeants Pet Care Products LLC | | PO Box 120383 Dept 0383 | | | Dallas | TX | 75312-0383 | |
| Service Tool Co LLC | Attn Shawn Bourque Smith | 2501 S Lewis St | | | New Iberia | LA | 70560 | |
| Service Tool Co LLC | | PO Box 12240 | | | New Iberia | LA | 70560 | |
| Service Tool Co LLC | | PO Box 12240 | | | New Iberia | LA | 70562-2240 | |
| Seymour Midwest LLC | Attn Holly Schmucker | 2666 S Country Club Rd | | | Warsaw | IN | 46580 | |
| Seymour Midwest LLC | | PO Box 1674 | | | Warsaw | IN | 46581-1674 | |
| SGS North America Inc | | PO Box 2502 | | | Carol Stream | IL | 60132-2502 | |
| Shameless Pets Inc | | 474 N Lake Shore Dr | | | Chicago | IL | 60611 | |
| Shankle James E | | 30 Firglade Ave | | | Springfield | MA | 01108-0000 | |
| ShelterLogic | Attn Amy Bellows | 150 Callender Rd | | | Watertown | CT | 06795 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherin And Lodgen LLP | | 101 Federal St | | | Boston | MA | 02110 | |
| Shulman Bastian Friedman and Bui LLP | | 100 Spectrum Ctr Dr | Ste 600 | | Irvine | CA | 92618 | |
| Siegels Covington Country Store Inc | | 242 E Broadway | | | Covington | OH | 45318 | |
| Siffron | | PO Box 932397 | | | Cleveland | OH | 44193 | |
| Simmons Mfg Company | | PO Box 100250 | | | Atlanta | GA | 30384 | |
| Skouts Honor | | 3927 Oceanic Dr | | | Oceanside | CA | 92056 | |
| Skyline Services LLC | | 292 Lockhouse Rd | | | Westfield | MA | 01085 | |
| SL 323 Lockhouse Road LLC | | 195 Morristown Rd | | | Basking Ridge | NJ | 07920 | |
| Sl 323 Lockhouse Road LLC | Attn Accounts Receivable | 195 Morristown Rd | | | Basking Ridge | NJ | 07920 | |
| SL 323 Lockhouse Road LLC | Attn Legal Department | 195 Morristown Rd | | | Basking Ridge | NJ | 07920 | |
| SL 323 Lockhouse Road LLC | Legal | 195 Morristown Rd | | | Basking Ridge | NJ | 07920 | |
| Smartscale Gallagher | | PO Box 844366 | | | Kansas City | MO | 64168-0000 | |
| Smith Seed Services | Attn Noah Daugherty | PO Box 288 | | | Halsey | OR | 97348 | |
| Smith Seed Services | | PO Box 288 | | | Halsey | OR | 97348 | |
| Smittys Supply Inc | | 63399 Hwy 51 | | | Roseland | LA | 70456-0000 | |
| Smittys Supply Inc | Attn Thomas Hood | 63415 Hwy 51 N | | | Roseland | LA | 70456 | |
| Solo Motors Inc | | PO Box 79376 | | | Baltimore | MD | 21279-0376 | |
| Solucal USA Inc | | 308 NE Front St | | | Milford | DE | 19963-0000 | |
| Somerset Pellet Fuel Co 85216 | | PO Box 1075 | | | Somerset | KY | 42502 | |
| Songbird Essentials LLC Gold Crest Distributing | | PO Box 355 | | | Mexico | MO | 65265 | |
| Southeast Seed Inc | | 9030 SE 70th Ave | | | Trenton | FL | 32693 | |
| Southeast Seed Inc | c o The Griffis Law Firm LLC | 13 SE 1st Ave | | | Chiefland | FL | 32626-0604 | |
| Southeast Seed Inc | c o The Griffis Law Firm LLC | Attn Stanley H Griffis III | 13th SE 1st Ave | | Chiefland | FL | 32626 | |
| Southeast Seed Inc | | PO Box 2728 | | | Hammond | LA | 70404-0000 | |
| Southeastern Freight Lines Inc | | PO Box 100104 | | | Columbia | SC | 29202-3104 | |
| Southeastern Freight Lines Inc Sefl | Attn Joyce Blanton | PO Box 100104 | | | Columbia | SC | 29202 | |
| Southern Container Corp of Wilson Inc | Harry Tyson | PO Box 216 | | | Wilson | NC | 27894 | |
| Southern Container Corp Of Wilson Inc | | PO Box 216 | | | Wilson | NC | 27893 | |
| Southern Container Corp of Wilson Inc | William MJ Farris Farris and Thomas Law | 104 Nash St N | PO Box 2848 | | Wilson | NC | 27894 | |
| Southern Outdoor Technologies LLC | | PO Box 1135 | | | West Point | MS | 39773 | |
| Southern Outdoor Technologies LLC | | PO Box 1135 | | | West Point | MS | 39773 | |
| Southern States Carroll County Cooperative Inc | Jeffrey Dean | PO Box 98 | | | Hillsville | VA | 24343 | |
| Southern States Carroll County Cooperative Inc | Trina Frazier | 6606 W Broad St | | | Richmond | VA | 23230 | |
| Southern States Carroll County Cooperative Incorporated | Susan Randall | PO Box 98 | 505 E Stuart Dr | | Hillsville | VA | 24343 | |
| Southern States Chatham Cooperative Inc | Attn Patrick A Carroll | 968 Halifax Rd | | | Chatham | VA | 24531 | |
| Southern States Co Op Clarksburg | | 114 ODays Pl | | | Clarksburg | WV | 26301 | |
| Southern States Cooperative | | 6606 W Broad St | | | Richmond | VA | 23230 | |
| Southern States Cooperative Inc | | 6606 W Broad St | | | Richmond | VA | 23230 | |
| Southern States Cooperative Inc | Attn Tommy Didlake | 6606 W Broad St | | | Richmond | VA | 23230 | |
| Southern States Cooperative Inc | c o Hirschler Felischer | Attn Andrew P Sherrod | The Edgeworth Building | 2100 E Carey St 23223 PO Box 500 | Richmond | VA | 23218 | |
| Southern States Cooperative Inc | c o Hirschler Fleischer | Attn Stephen E Leach | 1676 International Dr | Ste 1350 | Mc Lean | VA | 22102-4940 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern States Cooperative Inc | c o Hirschler Fleischer PC | Attn Stephen E Leach | 1676 International Dr | Ste 1350 | Tysons | VA | 22102 | |
| Southern States Cooperative Inc | DeJong and Laing SC | Laura J Lavey Ave | Ste 1400 | | Milwaukee | WI | 53202 | |
| Southern States Cooperative Inc | c o Tommy Didlake CFO | 6606 W Broad St | | | Richmond | VA | 23230 | |
| Southern States Cooperative Inc | c o Young Conaway Stargatt and Taylor LLP | Attn Ryan P Newell and Robert F Poppiti Jr | 1000 N King St | | Wilmington | DE | 19801 | |
| Southern States Cooperative Inc | Tommy Didlake CFO | 6606 W Broad St | | | Richmond | VA | 23230 | |
| Southern States Mt Airy Coop 16243 | Melissa Keith | 1312 S Main St | 13 | | Mt Airy | MD | 21771 | |
| Southern States Winchester Coop 19605 | Stephanie Dailey | 447 Amherst St | | | Winchester | VA | 22601 | |
| Spaulding Equipment Company | | 22950 Kings Hwy | | | Randolph | VA | 23962 | |
| Spectrum Group | | Dept Ch 14233 | | | Palatine | IL | 60055 | |
| Spectrum Products Inc | | 500 Virginia Dr 514 | | | Ft Washington | PA | 19034-0000 | |
| Spectrum Products Inc | | PO Box 2075 | | | Wake Forest | NC | 27588 | |
| SPS Commerce Inc | | 333 S Seventh St | Ste 1000 | | Minneapolis | MN | 55402 | |
| SPS Commerce Inc | | PO Box 205782 | | | Dallas | TX | 75320 | |
| SS Winchester Coop Stephens City Branch 19595 | Stephanie Dailey | 5784 Valley Pike | | | Stephens City | VA | 22655 | |
| STA Rite Flotec Industries Inc | | 13771 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Standlee Hay Company Inc Standlee Premium Products LLC | John O Fitzgerald II | 22349 Kimberly Rd Ste E | | | Kimberly | ID | 83341 | |
| Statesville Service | | 3213 Taylorsville Rd | | | Statesville | NC | 28625-2966 | |
| Stay Tuff Fence Manufacturing | | 2700 Central St | | | Poplar Bluff | MO | 63901 | |
| Steel Tech Inc | | PO Box 373 | | | Walhalla | ND | 58282 | |
| Stephens Pipe And Steel | | PO Box 618 | | | Russell Springs | KY | 42642 | |
| Stoltzfus Feed and Supply Inc | | 80 Route 41 | | | Gap | PA | 17527 | |
| Stoltzfus Feed and Supply Inc | Melissa Geib | PO Box 427 | 80 Route 41 | | Gap | PA | 17527 | |
| Suburban Propane | Jade Diana | 240 Route 10 W | | | Whippany | NJ | 07462 | |
| Suburban Propane LP | | PO Box 270 | | | Whippany | NJ | 07981 | |
| Sue Martin Pallet | | 61 Fenton Rd | | | Monson | MA | 01057 | |
| Summit Handling Systems Inc | | 11 Defco Park Rd | | | North Haven | CT | 06473 | |
| Sun Gro Horticulture | Attn President General or Managing Agent | 28793 Network Pl | | | Chicago | IL | 60673-1287 | |
| Sungro Horticulture Inc | Isabelle Vanstone | 770 Silver St | | | Agawam | MA | 01001 | |
| Sungro Horticulture Inc | | PO Box 714837 | | | Cincinnati | OH | 45271-4837 | |
| Sunset Vista Designs Co Inc | Attn Connie Wong | 13261 Arrow Rte | | | Rancho Cucamonga | CA | 91739-9630 | |
| Sunshine Mills Inc | | 500 6th St SW | | | Red Bay | AL | 35582 | |
| Sunshine Mills Inc | Attn President General or Managing Agent | 500 6th St SW | PO Box 676 | | Red Bay | AL | 35582 | |
| Sunshine Mills Inc | Attn President General or Managing Agent | PO Box 2153 | Dept 40311 | | Birmingham | AL | 35287 | |
| Sunshine Mills Inc | Stuart M Maples | Maples Law Firm PC | 200 Clinton Ave W | Ste 1000 | Huntsville | AL | 35801 | |
| Superior Plus Energy Service Inc | | PO Box 981045 | | | Boston | MA | 02298 | |
| Swan Products Inc | | Dept 10369 | | | Chicago | IL | 60680-0618 | |
| Swan Products Inc | | PO Box 87618 Dept 10369 | | | Chicago | IL | 60680-0618 | |
| Sweet Meadow Farm Albert Michaud | Attn Al Michaud | 111 Coolidge St | | | Sherborn | MA | 01770 | |
| T F H Publications Inc | | PO Box 847828 | | | Dallas | TX | 75284-7828 | |
| T R AKRIDGE and SON INC | | 55 Wyatt St | | | Fredonia | KY | 42411 | |
| Tarantin Industries Inc | | 86 Vanderveer Rd | | | Freehold | NJ | 07728 | |
| Tarheel Hardware | | 195 N Nc 41 | | | Beulaville | NC | 28518 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tarter Farm and Ranch Equipment | Attn President General or Managing Agent | 10739 US 127 | | | Dunnville | KY | 42528 | |
| Tarter Farm and Ranch Equipment | Attn President General or Managing Agent | PO Box 10 | | | Dunnville | KY | 42528 | |
| Tarter Gate Company LLC d b a Tarter Farm and Ranch Equipment | c o Price Meese Shulman and DArminio PC | Attn Rick A Steinberg | 50 Tice Blvd Ste 380 | | Woodcliff Lake | NJ | 07677 | |
| TCI Trucking and Warehousing | | PO Box 53721 | | | Lafayette | LA | 70505-3721 | |
| TechPac Garden Tech | Accounts Receivable | PO Box 640822 | | | CIncinatti | OH | 45264 | |
| TechPac Garden Tech | Jerry Zweiger | 9390 Golden Trout St | | | Boise | ID | 83704 | |
| Tejas Software Inc | | 6171 S Nome Ct | | | Englewood | CO | 80111-5855 | |
| Tenax Corporation | | 4800 E Monument St | | | Baltimore | MD | 21205 | |
| Tenax Corporation | Attn Anna Zimmerman | 4800 E Monument St | | | Baltimore | MD | 21205 | |
| TFH Publications Inc | c o Bank Of America | PO Box 427 | | | Neptune | NJ | 07754 | |
| The Espoma Company | Jeremy Brunner President | 6 Espoma Rd | | | Millville | NJ | 08332 | |
| The Gorman Rupp Company as Assignee of Tuthill Corp Fill Rite Division | Attn Brigette Burnell | 600 S Airport Blvd | | | Mansfield | OH | 44903 | |
| The Gorman Rupp Company as Assignee of Tuthill Corp Fill Rite Division | Attn Brigette Burnell | PO Box 1217 | | | Mansfield | OH | 44903 | |
| The Gorman Rupp Company as Assignee of Tuthill Corp Fill Rite Division | c o Squire Patton Boggs US LLP | Attn Maura P McIntyre | 1000 Key Tower | 127 Public Square | Cleveland | OH | 44114 | |
| The Higgins Group Corp | | 2420 NW 116th St | | | Miami | FL | 33167 | |
| The Imagine Group LLC | Attn Timothy J Bettenga | 1000 Valley Park Dr | | | Shakopee | MN | 55379 | |
| The Imagine Group LLC | | PO Box 603849 | | | Charlotte | NC | 28260-3849 | |
| The JM Smucker Company The JM Smucker Co and Smucker Retail Foods Inc | Attn Jackie Welch Vice President  Litigation | One Strawberry Ln | | | Orville | OH | 44667 | |
| The Kong Company LLC | Andrew Dallmann | 16191 Table Mountain Pkwy | | | Golden | CO | 80403 | |
| The Lennox International Inc | c o Law Office of R Bruce Fickley PC | Attn R Bruce Fickley Esq | PO Box 4005 | | Roanoke | VA | 24015 | |
| The Lester Group Inc | | 14 E Liberty St | | | Martinsville | VA | 24112 | |
| The Scotts Co Marysville Oh | | 14110 Scottslawn Rd | | | Marysville | OH | 43041-0000 | |
| The Scotts Co Marysville Oh | | PO Box 93211 | | | Chicago | IL | 60673-3211 | |
| The Scotts Company Lebanon Ct | | 14110 Scottslawn Rd | | | Marysville | OH | 43041-0000 | |
| The Scotts Company LLC | Attn David S Robinson | 7873 Lakeshore Ct | | | Parker | CO | 80134 | |
| The Scotts Company LLC | c o Vorys Sater Seymour and Pease LLP | Attn Tiffany Strelow Cobb | 52 E Gay St | | Columbus | OH | 43215 | |
| The Sign Shop | | 215 E Main St | | | Westfield | MA | 01085 | |
| The Wild Bone Company | | 140 Jalyn Dr | | | New Holland | PA | 17557 | |
| Therm O Rock East Inc | | 100 Pine St | PO Box 429 | | New Eagle | PA | 15067 | |
| Therm O Rock Inc | | PO Box 429 | | | New Eagle | PA | 15067 | |
| Thermacell Repellents Inc | | 26 Crosby Dr | | | Bedford | MA | 01730 | |
| Timothy C Kamyk Personal Representative of the Estate of Kenneth Kamyk | c o Sullivan Law and Associates | Attn Richard P Sullivan Esq | 4695 MacArthur Ct | Ste 450 | Newport Beach | CA | 92660 | |
| Tobb Products LLC | | PO Box 871 | | | Lebanon | MO | 65536 | |
| Tomahawk Transport LLC | | 255 Rockhouse Fork Rd | | | Salyersville | KY | 41465 | |
| Total Quality Logistics | | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Total Quality Logistics Inc | | PO Box 634558 | | | Cincinnati | OH | 45263-0000 | |
| Town N Coutnry Farm and Pet Supply LLC | | 59 Hwy 212 W | | | Monticello | GA | 31064 | |
| TRC Master Fund LLC | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as Assignee of Chapin International Inc | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC as Assignee of Garant GP | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC as Assignee of Green Thumb Com | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC as Assignee of Heath Manufacturing Company | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC as Assignee of Heath Mfg Company | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC as Assignee of North West Rubber Ltd | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC as Assignee of Pearl Valley Farms Inc | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC as Assignee of Pine Tree Farms Inc | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| TRC Master Fund LLC North West Rubber Ltd | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Tri County Wood Preserving | | 1377 N Hwy 1223 | | | Corbin | KY | 40701 | |
| Triest Irrigation | | PO Box 1147 | | | Darlington | SC | 29540 | |
| Trisurar Specialty Insurance Company RT Specialty | | 210 Park Ave | Ste 1300 | | Oklahoma City | OK | 73102-5639 | |
| Truck Shields LLC Dba Signature Products | | PO Box 150342 | | | Ogden | UT | 84415 | |
| True Value Company | Devon Eggert | 330 E Kilbourn Ave | Ste 1085 | Ste 1085 | Milwaukee | WI | 53202 | |
| True Value Company LLC | c o Beck Chaet Bamberger and Polsky SC | Attn Devon J Eggert | 330 E Kilbourn Ave | Ste 1085 | Milwaukee | WI | 53202 | |
| True Value Company LLC | c o Joyce LLC | Attn Michael J Joyce | 1225 King St | Ste 800 | Wilmington | DE | 19801 | |
| Truper SA De CV | | PO Box 7247 6547 | | | Philadelphia | PA | 19170-6547 | |
| Turf Center Inc | | 1409 Spencerville Rd | | | Spencerville | MD | 20868 | |
| Tuthill Corp Fill Rite Division | | PO Box 75822 | | | Chicago | IL | 60675-5822 | |
| Tzumi Innovations LLC | | 16 E 34th St | | | Manhattan | NY | 10016 | |
| UFP New London Inc | | 5631 S NC Hwy 62 | | | Burlington | NC | 27215 | |
| Union Corrugating Co Inc | | Dept 5918 | | | Birmingham | AL | 35246-5918 | |
| Union Storage And Transfer Corp | | 4275 Main Ave | | | Fargo | ND | 58103 | |
| Unipet LLC | Attn Robert Davies | 1005 W Bramlett Rd | | | Greenville | SC | 29611 | |
| Unipet LLC | | PO Box 1386 | | | Greenville | SC | 29602 | |
| Unisource | | 7472 Collection Ctr Dr | | | Chicago | GA | 30384-9884 | |
| United Pet Group Inc | | 32854 Collection Ctr Dr | | | Chicago | IL | 60693-0328 | |
| United Salt Corporation | | PO Box 53744 | | | Lafayette | LA | 70505-3735 | |
| Universal Synergy Group LLC | | 1390 Columbia Ave 239 | | | Lancaster | PA | 17603 | |
| US Attorneys Office for the District of Delaware | Attn David C Weiss | Hercules Building | 1313 N Market St | Ste 400 | Wilmington | DE | 19801 | |
| US Customs and Border Protection | Attn Revenue Division Bankruptcy Team | 6650 Telecom Dr | Ste 100 | | Indianapolis | IN | 46278 | |
| US Department of Labor OSHA | | 1441 Main St | | | Springfield | MA | 01103-1493 | |
| USDA Agricultural Marketing Services | Attn Basil Coale | 100 Riverside Pkwy | Ste 101 | | Fredericksburg | VA | 22406 | |
| Valley Boiler Inc | | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| Valogix | | 201 E Kennedy Blvd Ste 1950 | | | Tampa | FL | 33602-5865 | |
| Van Bloem Gardens | | 3301 Hudson Trails Dr | | | Hudsonville | MI | 49426-0000 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Van Bloem Gardens | | PO Box 550 | | | Meridian | MS | 39302-0550 | |
| Vaporizer Dlvd | | 245 Main St | | | Moosup | CT | 06354-0000 | |
| Vaporizer LLC | Attn President General or Managing Agent | 245 Main St | | | Moosup | CT | 06354 | |
| Vaporizer LLC | Harris Beach PLLC Attn Kevin Tompsett Esq | 99 Garnsey Rd | | | Pittsford | NY | 14534 | |
| Vaporizer LLC | | PO Box 536192 | | | Pittsburgh | PA | 15253-5903 | |
| Vaporizer LLC | | PO Box 536192 | | | Pittsburg | PA | 15253-5903 | |
| Vaporizer New Castle Pa | | 245 Main St | | | Moosup | CT | 06354-0000 | |
| Vaporizer Plainfield Ct | | 245 Main St | | | Moosup | CT | 06354-0000 | |
| Vaporizer Retsof Ny | | 245 Main St | | | Moosup | CT | 06354-0000 | |
| Vericore | | 10115 Kincey Ave | Ste 100 | | Huntsville | NC | 28078 | |
| Veritiv | | PO Box 409884 | | | Atlanta | PA | 15264-4520 | |
| Veritiv Operating Company | Attn Marianne Nichols | 6120 S Gilmore Rd | | | Fairfield | OH | 45014 | |
| Verizon Wireless | | PO Box 25505 | | | Lehigh Valley | PA | 18002 | |
| Versailles Farm Home and Garden LLC | | 197B Frankfort St | | | Versailles | KY | 40383 | |
| Virginia Berry Farm | | Box 4 | | | Ruther Glen | VA | 22546 | |
| Virginia Commissioner of Revenue | | 144 N Sycamore St | | | Petersburg | VA | 23803 | |
| Virginia Department of Taxation | | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | 600 E Main St | Ste 1100 | | Richmond | VA | 23219 | |
| Virginia Diner | | 322 W Main St | | | Wakefield | VA | 23888-2940 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Virginia State Income Tax | | 9901 Lori Rd | | | Chesterfield | VA | 23832 | |
| Virginia Truck Center Inc dba Excel Truck Group | | 267 Lee Hwy | | | Roanoke | VA | 24019 | |
| Vitakraft Sun Seed Inc | Scott Anderson | 20584 Long Judson Rd | | | Weston | OH | 43569 | |
| Vivid Life Sciences LLC | | PO Box 41632 | | | Minneapolis | MN | 55441 | |
| VSP Vision Care | Attn Charon Clark | 3333 Quality Dr | | | Rancho Cordova | CA | 95670 | |
| Walkwhiz LLC | | 1101 Wilson Blvd | | | Arlington | VA | 22209 | |
| Ware Manufacturing Inc | | PO Box 51559 | | | Los Angeles | CA | 90051-5859 | |
| Watkins Products | Anne Dotts | 1635 Simonton Dr | | | Statesville | NC | 28625-4349 | |
| Waynes Feed Store | | 869 Andrews Rd | | | Murphy | NC | 28906 | |
| Waynes Forklift Service | | 10809 Slings Gap Rd | | | Bent Mountain | VA | 24059 | |
| WB Mason Company Inc | | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| WDG Holdings LLC | | PO Box 901 | | | Tupelo | MS | 38802 | |
| Weaver Leather Inc | | PO Box 68 | | | Mount Hope | OH | 44660 | |
| Weber Stephen Products Co Palatine | | PO Box 388 | | | Burlington | MA | 01803-0688 | |
| Weber Stephen Products Co Palatine | | PO Box 96439 | | | Chicago | IL | 60693-6439 | |
| Weber Stephen Products LLC | Randy Perry | 1415 S Roselle Rd | | | Palatine | IL | 60067 | |
| Webster Espress | | PO Box 388 | | | Burlington | MA | 01803-0688 | |
| Werres Corp | | PO Box 759022 | | | Baltimore | MD | 21275-9022 | |
| Westchester Protective Gear | | 11500 Canal Rd | | | CIncinnati | KY | 42541-0000 | |
| Westchester Protective Gear | | PO Box 22231 | | | New York | NY | 10087 | |
| Western Virginia Water Authority | Attn President General or Managing Agent | 12042 W Broad St | | | Richmond | VA | 23233 | |
| Western Virginia Water Authority | | PO Box 17381 | | | Baltimore | MD | 21297-1381 | |
| Westfield Gas and Electric | Attn President General or Managing Agent | 100 Elm St | | | Westfield | MA | 01085 | |
| Westfield Gas and Electric | | PO Box 9189 | | | Chelsea | MA | 02150-9189 | |

In re: Agway Farm Home Supply, LLC
Case No. 22-10602 (JKS)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Westfield Water | Attn President General or Managing Agent | 28 Sackett St | | | Westfield | MA | 01085 | |
| Wet and Forget Inc | | 2521 Technology Dr Ste 209 | | | Elgin | IL | 60124-0000 | |
| Wet and Forget Inc | | PO Box 5805 | | | Elgin | IL | 60121 | |
| Wet and Forget Inc Wet and Forget NZ LP | Attn Kendra Hubbard | 2531 Technology Dr | Unit 301 | | Elgin | IL | 60124 | |
| White County Farmers Exchange | | 951 S Main St | | | Cleveland | GA | 30528 | |
| Whitetail Inst of America | Attn Greg Dryden | 5724 Hwy 280 E | | | Birmingham | AL | 35242-0000 | |
| Whitetail Inst Of America | | Pradco Outdoor Brands | | | Birmingham | AL | 35242 | |
| Wholesome Pride Pet Treats | | 2160 N Fox Hollow Dr | Ste 7 | | Nixa | MO | 65714 | |
| Wildlife Sciences LLC | Attn William J Gleason | 11400 K Tel Dr | Ste A | | Hopkins | MN | 55343 | |
| William Benedict Inc | | 480 Purdy Hill Rd | | | Monroe | CT | 06468-0000 | |
| William E Fagaly and Son Inc | | 6858 Hill St | | | Miamitown | OH | 45041 | |
| William F Sullivan and Co Inc | | 107 Appleton St | | | Holyoke | MA | 01040 | |
| William Sullivan | | 107 Appleton St | | | Holyoke | MA | 01040 | |
| Williams Michelle | | 6113 Almond Creek N Ln | | | Henrico | VA | 23231-0000 | |
| Williamson Greenhouses Inc | | 1469 Beulah Rd | | | Clinton | NC | 28328 | |
| Wilson Courtney Elisabeth | | 11 Hardley Dr | | | Cranbury | NJ | 08512-0000 | |
| Wilton Commercial II LLC | | 4901 Dickens Rd | | | Richmond | VA | 23230 | |
| Wind River QMT Windchimes | Attn Dana Sullivan | PO Box 823 | 8431 Euclid Ave | | Manassas Park | VA | 20113 | |
| Wolverine World Wide | | 25759 Network Pl | | | Chicago | IL | 60673 | |
| Wolverine World Wide Inc | Alex Parks | 9341 Courtland Dr NE | | | Rockford | MI | 49351-4935 | |
| Woodgrain Millwork Inc | Managing Agent | 300 NW 16th St | | | Fruitland | ID | 83619 | |
| Woodgrain Millwork Inc | Attn President General or Managing Agent | PO Box 202637 | | | Dallas | TX | 75320 | |
| Woodgrain Millwork Inc Woodgrain Inc | Attn Deborah Gossard | 300 NW 16th ST | | | Fruitland | ID | 83619 | |
| Woodstream Corp | | 1985 Solutions Ctr | | | Chicago | IL | 60677-1009 | |
| Worthington Cylinders | | 27406 Network Pl | | | Chicago | IL | 60673 | |
| Yankee Publishing Incorporated Yankee Magazine | c o Szabo Associates Inc | 3355 Lenox Rd NE Ste 945 | | | Atlanta | GA | 30326 | |
| Yaya Organics LLC | | 633 Maple St | | | Contoocook | NH | 03229 | |
| Yosts Country Store | | 91 Welsh Rd | | | Sugarloaf | PA | 18249-0000 | |
| Youngs | | PO Box 145 | | | Dundee | MI | 48131 | |
| Zeiglers Distributor Inc | | 27 Lebanon Valley Pkwy | | | Lebanon | PA | 17042 | |
| Zesty Paws LLC | | 600 Remington | | | Bolingbrook | IL | 60440 | |
| Zoetis US LLC | Attn Stefan A Chlapaty | 712 Kimberton Rd | | | Chester Springs | PA | 19425 | |
| Zoetis US LLC | | PO Box 419022 | | | Boston | MA | 02241-9022 | |

# Exhibit B



# Exhibit B
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Agway Farm & Home Supply, LLC | c/o Shulman Bastian | Attn: Alan J. Friedman & Melissa Davis Lowe | afriedman@shulmanbastian.com mlowe@shulmanbastian.com |
| Agway Farm & Home Supply, LLC | c/o Morris James LLP | Attn: Jeffrey R. Waxman & Brya M. Keilson | jwaxman@morris.james.com bkeilson@morrisjames.com |
| Animal Health International Inc. | Attn: Heather Kayser | | heather.kayser@pattersonvet.com |
| Animal Health International Inc. | c/o Bernick Lifson PA | Attn: Jack E. Pierce | jpierce@bernicklifson.com |
| Anthem Health Plans of Virginia, Inc., d/b/a Anthem Blue Cross and Blue Shield | c/o McGuireWoods LLP | Attn: Joseph S. Sheerin, Esq. | jsheerin@mcguirewoods.com |
| Cargill Animal Nutrition- Pro Pet | | | kate_hibbard@cargill.com |
| Delaware Secretary of State | Division of Corporations | | dosdoc_bankruptcy@state.de.us |
| Delaware State Treasury | | | statetreasurer@state.de.us |
| Growmark FS, LLC | c/o Franklin & Prokopik | Attn: William A. Crawford | wcrawford@fandpnet.com |
| Hub Group, Inc. | Attn: Geoffrey F. De Martino | | gdemartino@hubgroup.com kenneth.listwak@troutman.com |
| Mansfield Oil Company of Gainesville, Inc. | c/o Thompson, O'Brien, Kappler & Nasuti, PC | | mpugh@tokn.com |
| Massachusetts Office of the Attorney General | | | ago@state.ma.us |
| Office of the U.S. Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | ustpregion03.wl.ecf@usdoj.gov richard.schepacarter@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson, & Steven W. Golden | bsandler@pszjlaw.com crobinson@pszjlaw.com sgolden@pszjlaw.com |
| Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein | rfeinstein@pszjlaw.com |
| Securities & Exchange Commission | Attn: Lara Shalov Mehraban | | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Southern States Cooperative, Inc. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Ryan P. Newell & Robert F. Poppiti, Jr. | rpoppiti@ycst.com rnewell@ycst.com bankfilings@ycst.com |
| Southern States Cooperative, Inc. | c/o Hirschler Felischer | Attn: Andrew P. Sherrod | asherrod@hirschlerlaw.com |
| Southern States Cooperative, Inc. | c/o Hirschler Fleischer | Attn: Stephen E. Leach | sleach@hirschlerlaw.com |
| The Scotts Company, LLC | Attn: David S. Robinson | | dave.robinson@scotts.com |
| True Value Company, LLC | c/o Beck Chaet Bamberger & Polsky SC | Attn: Devon J. Eggert | deggert@bcblaw.net pfoster@bcblaw.net |
| True Value Company, LLC | c/o Joyce, LLC | Attn: Michael J. Joyce | mjoyce@mjlawoffices.com |
| U.S. Attorneys Office for the District of Delaware | Attn: David C. Weiss | | usade.ecfbankruptcy@usdoj.gov |
| Wildlife Sciences LLC | Attn: William J. Gleason | | bill.gleason@wildlifesciences.net james.hanson@wildlifesciences.net colton.gleason@wildlifesciences.net |
| Woodgrain Millwork Inc. | Attn: President, General, or Managing Agent | | creditdept@woodgrain.com |
| Woodgrain Millwork Inc. | Attn: President, General, or Managing Agent | | rhullette@woodgrain.com |

# Exhibit C



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Agway Farm & Home Supply, LLC | c/o Shulman Bastrian | Attn: Alan J. Friedman & Melissa Davis Lowe | afriedman@shulmanbastian.com mlowe@shulmanbastian.com |
| Agway Farm & Home Supply, LLC | c/o Morris James LLP | Attn: Jeffrey R. Waxman & Brya M. Keilson | jwaxman@morris.james.com bkeilson@morrisjames.com |
| Office of the U.S. Trustee for the District of Delaware | Attn: Richard L. Schepacarter | | ustpregion03.wl.ecf@usdoj.gov richard.schepacarter@usdoj.gov |